UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| ERIC BENDER and NADER MISRI, Individually and On Behalf of All Others Similarly Situated,<br><br>              Plaintiffs,<br><br>v.<br><br>VERTEX ENERGY, INC., BENJAMIN P. COWART, and CHRIS CARLSON,<br><br>              Defendants. | No.: 4:23-cv-02145<br><br>CLASS ACTION<br><br>District Judge Lee H. Rosenthal |

**DECLARATION OF MARGERY CRAIG CONCERNING
THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Margery Craig, declare as follows:

1.     I am a Project Manager at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over seventeen years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred and seventy-five (575) class action cases since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth in this declaration, and if called on to do so, I could and would testify competently thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.     Pursuant to the Court's Order Granting Plaintiffs' Motion for Preliminary Approval of Class Action Settlement, dated April 21, 2025 (ECF No. 75, the "Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator to supervise and administer the

1

notice procedure as well as the processing of claims in connection with the above-captioned action.[1]

3.     As noted in the Declaration of Margery Craig Concerning: (A) Mailing/Emailing of Notices; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated June 23, 2025 and the Supplemental Declaration of Margery Craig Concerning: (A) Mailing/Emailing of Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received To Date, dated July 14, 2025 (ECF Nos. 80-1 and 84-1, the "Initial Mailing Declarations"), 28,447 notices (either via a mailed Postcard Notice or an emailed link to the Long Notice and Proof of Claim) have been sent to potential Settlement Class Members. Since the Initial Mailing Declarations were filed, there have been no additional notice disseminations.

## UPDATE ON TOLL-FREE PHONE LINE

4.     The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS will continue to promptly respond to each telephone inquiry from Settlement Class Members through the distribution process.

## UPDATE ON SETTLEMENT WEBSITE

5.     The Initial Mailing Declarations also noted that on April 30, 2025, SCS established a webpage for the Settlement on its website at www.strategicclaims.net/Vertex.  The webpage is accessible 24 hours a day, 7 days a week. The webpage contains a current status; the case deadlines; the online claim filing link; and important case documents. SCS will continue to maintain and, as appropriate, update the Settlement website with relevant case information through

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated April 18, 2025 (ECF No. 72, the "Stipulation").

the distribution process. To date, the settlement website has received 5,345 pageviews from 1,176 unique users.

**STATUS OF CLAIMS PROCESSING**

6.        Through September 25, 2025, 7,844 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.        The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.        PROPERLY DOCUMENTED CLAIMS:    SCS  has  identified  3,607[3] properly documented valid claims.  These valid claims represent Recognized Losses of $99,018,060.99[4].  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice.  **Exhibit B-1** is a spreadsheet of the 3,564 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 43 claims submitted after the Court-approved claims filing deadline, June 20, 2025, but on or before September 25, 2025.

---

[3] SCS has not processed any claims filed after September 25, 2025, or any responses to rejections received after October 10, 2025 due to extreme lateness and because their inclusion would have delayed the finalization of the administration.
[3] This number includes 3,564 timely filed valid claims and 43 late but otherwise valid claims.
[4] This amount includes Recognized losses for timely filed valid claims of $97,648,639.54 and Recognized Losses for the late (but otherwise valid) claims of $1,369,421.45.

b.      INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 37 inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 37 deficient claims, 25 have been successfully cured and are considered valid.  The remaining 12 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 12 inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants..

c.      INELIGIBLE CLAIMS:  In addition to the 12 claims discussed above in paragraph 7.b., SCS has identified 4,225 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with common stock of Vertex Energy Inc. ("Vertex") purchased outside of the Settlement Class Period; (iii) claims with shares sold short; (iv) claims with common stock of Vertex that were not purchased, but were received, granted by gift, inheritance, or operation of law; (v) duplicate claims filed; and (vi) claims filed for securities other than Vertex common stock.  *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with these 4,225 claimants and advised them of our final determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**.  To date, none of these ineligible claimants has contested SCS' final determination of ineligibility.

4

8.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 25, 2025 and  any responses to deficiency and/or rejection notices received after October 10, 2025.

9.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)    Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 3,564 Authorized Claimants and 43 late claims, if the late claims are deemed valid by the Court.  The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants.  No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.  If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net

5

Settlement Fund six (6) months after the initial distribution of such funds shall be used; (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would received at least $10.00 from such second distribution, after payment of the estimated costs of fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claim Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

(d)     SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Plaintiffs, Lead Counsel, the Claims Administrator and its agents/employees, the Escrow Agent, or any other agent retained by Plaintiffs or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released

under the Settlement, beyond the amounts allocated to them pursuant to the terms of the Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Judgment, and the Distribution Order.

(e)    SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 21st day of October 2025, in Media, Pennsylvania.

Margery Craig

7

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## VERTEX ENERGY, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………    <u>7,844</u>

TOTAL # OF APPROVED VALID CLAIMS…………………………………    <u>3,607</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………….......    <u>4,237</u>

      NO RECOGNIZED LOSSES.....................................3,475
      PURCHASED OUTSIDE CLASS PERIOD...................565
      SHARES SOLD SHORT....................................................89
      SHARES NOT PURCHASED .........................................72
      DUPLICATE CLAIMS .....................................................23
      INADEQUATE DOCUMENTATION ............................12
      WRONG STOCK .............................................................1

      TOTAL ....................................................................<u>4,237</u>

TOTAL RECOGNIZED LOSSES ...........................................................$99,018,060.99

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 1,199.96 |
| 2 | 197,554.33 |
| 3 | 2,579.45 |
| 4 | 6,270.00 |
| 5 | 61.18 |
| 10 | 2,049.10 |
| 11 | 2,944.65 |
| 12 | 627.00 |
| 13 | 2,220.00 |
| 14 | 6,270.00 |
| 15 | 12,861.43 |
| 16 | 179.51 |
| 17 | 6,386.40 |
| 18 | 17,092.13 |
| 20 | 1,080.91 |
| 21 | 9,405.00 |
| 22 | 41,465.00 |
| 23 | 310.00 |
| 24 | 3,135.00 |
| 25 | 27,195.11 |
| 26 | 2,000.00 |
| 27 | 62,700.00 |
| 30 | 39,506.16 |
| 32 | 80,884.67 |
| 33 | 3,523.74 |
| 34 | 3,197.70 |
| 35 | 1,567.50 |
| 36 | 9,037.08 |
| 37 | 47,157.46 |
| 38 | 4,978.94 |
| 39 | 4,188.97 |
| 40 | 1,614.47 |
| 42 | 146,622.97 |
| 43 | 177,374.63 |
| 44 | 33,488.07 |
| 45 | 105,470.92 |
| 46 | 156,750.00 |
| 48 | 3,124.50 |
| 49 | 2,084.14 |
| 50 | 16,280.00 |
| 51 | 2,405.64 |
| 53 | 152,860.51 |
| 54 | 11,925.26 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55 | 45,065.27 |
| 56 | 1,608.72 |
| 57 | 17,162.10 |
| 58 | 5,383.26 |
| 59 | 79,374.00 |
| 66 | 260.60 |
| 67 | 245,320.00 |
| 68 | 1,244.60 |
| 70 | 532.76 |
| 71 | 2,445.30 |
| 72 | 4,575.00 |
| 74 | 15,784.65 |
| 75 | 4,817.30 |
| 78 | 6,270.00 |
| 79 | 7,824.93 |
| 81 | 7,912.19 |
| 82 | 4,720.41 |
| 86 | 1,065.11 |
| 89 | 1,502.03 |
| 95 | 4,700.00 |
| 97 | 648.80 |
| 98 | 5,198.23 |
| 101 | 254.08 |
| 102 | 1,144.24 |
| 103 | 61.40 |
| 104 | 11,292.24 |
| 108 | 3,135.00 |
| 109 | 1,805.98 |
| 110 | 12.54 |
| 111 | 865.00 |
| 112 | 1,038.00 |
| 115 | 1,254.00 |
| 116 | 6,270.00 |
| 117 | 2,771.34 |
| 118 | 6,270.00 |
| 121 | 40.58 |
| 124 | 24,464.50 |
| 126 | 70,796.46 |
| 127 | 24.87 |
| 128 | 21,960.00 |
| 129 | 3.76 |
| 131 | 6,270.00 |
| 132 | 376.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 134 | 2,890.00 |
| 135 | 2,940.00 |
| 136 | 10,383.00 |
| 139 | 15,245.00 |
| 140 | 4,500.00 |
| 141 | 2,351.45 |
| 142 | 66.60 |
| 143 | 1,488.23 |
| 144 | 16.63 |
| 145 | 13,637.20 |
| 147 | 247.83 |
| 149 | 4,440.00 |
| 152 | 7,524.00 |
| 153 | 3,728.23 |
| 154 | 4,696.20 |
| 155 | 20,691.00 |
| 157 | 3,940.00 |
| 158 | 4,020.35 |
| 159 | 1,941.31 |
| 160 | 45,055.00 |
| 161 | 313.50 |
| 162 | 30,705.13 |
| 164 | 193.96 |
| 165 | 627.00 |
| 168 | 570.70 |
| 169 | 554.38 |
| 170 | 567.42 |
| 172 | 4,661.60 |
| 176 | 5,113.96 |
| 179 | 28,213.78 |
| 182 | 109.20 |
| 183 | 13.95 |
| 184 | 627.00 |
| 186 | 19,938.60 |
| 187 | 9,405.00 |
| 188 | 34,152.69 |
| 189 | 3,135.00 |
| 190 | 138.28 |
| 191 | 1,996.32 |
| 192 | 55,005.00 |
| 193 | 106,590.00 |
| 194 | 125,400.00 |
| 196 | 514.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 197 | 35,164.06 |
| 198 | 245.20 |
| 199 | 68.97 |
| 200 | 597.68 |
| 203 | 2,872.80 |
| 204 | 4,230.00 |
| 207 | 107,547.17 |
| 209 | 238.47 |
| 211 | 95,989.99 |
| 213 | 261.00 |
| 214 | 1,254.00 |
| 215 | 3,135.00 |
| 216 | 12.54 |
| 217 | 63,306.64 |
| 218 | 1,612.61 |
| 219 | 3,087.50 |
| 220 | 3,087.50 |
| 223 | 16,696.59 |
| 224 | 831.00 |
| 227 | 7,032.00 |
| 228 | 1,648.50 |
| 229 | 86.12 |
| 230 | 542.50 |
| 231 | 522.09 |
| 232 | 42.70 |
| 235 | 470.25 |
| 236 | 31,350.00 |
| 237 | 470.25 |
| 238 | 8,617.69 |
| 240 | 8,391.22 |
| 241 | 8,801.04 |
| 242 | 703.50 |
| 243 | 5,339.90 |
| 245 | 21,691.74 |
| 247 | 22.51 |
| 248 | 8,944.42 |
| 249 | 15,675.00 |
| 250 | 19,520.71 |
| 251 | 2,508.00 |
| 257 | 3,035.50 |
| 258 | 25,080.00 |
| 260 | 249.55 |
| 261 | 17,704.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 262 | 5,809.90 |
| 263 | 12,540.00 |
| 264 | 4,401.54 |
| 265 | 25,080.00 |
| 266 | 313,500.00 |
| 268 | 438.90 |
| 269 | 62,700.00 |
| 270 | 815.10 |
| 271 | 3,371.40 |
| 272 | 3,433.60 |
| 273 | 15,188.00 |
| 274 | 627.00 |
| 275 | 2,653.35 |
| 276 | 204,085.95 |
| 277 | 27,050.00 |
| 278 | 799.34 |
| 279 | 12,112.70 |
| 282 | 1,254.00 |
| 283 | 11,287.87 |
| 284 | 10,450.00 |
| 287 | 63,043.34 |
| 288 | 825.21 |
| 289 | 481.97 |
| 290 | 3,796.53 |
| 291 | 20.55 |
| 293 | 16,660.00 |
| 294 | 2,196.59 |
| 295 | 344.85 |
| 299 | 647.10 |
| 302 | 627.00 |
| 303 | 7.75 |
| 305 | 13.46 |
| 306 | 37.62 |
| 307 | 1,991.88 |
| 308 | 21.36 |
| 309 | 451.44 |
| 310 | 12.20 |
| 311 | 6.27 |
| 312 | 14.18 |
| 316 | 3,135.00 |
| 319 | 9,405.00 |
| 320 | 4,940.00 |
| 322 | 2,507.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 323 | 7,293.64 |
| 324 | 892.49 |
| 326 | 31,960.00 |
| 328 | 17,480.00 |
| 330 | 15,314.00 |
| 342 | 627,000.00 |
| 345 | 1,680.96 |
| 346 | 6,788.91 |
| 347 | 25.08 |
| 354 | 27,602.29 |
| 355 | 128,758.00 |
| 50005 | 453.56 |
| 50008 | 16,639.57 |
| 50009 | 4,036.79 |
| 50010 | 295.28 |
| 50011 | 135.18 |
| 50014 | 336.51 |
| 50019 | 179,152.56 |
| 50021 | 194.37 |
| 50023 | 903,585.13 |
| 50024 | 1,088.34 |
| 50028 | 8,758.85 |
| 50029 | 8,198.37 |
| 50043 | 161,915.41 |
| 50047 | 4,729.95 |
| 50059 | 168,813.49 |
| 50060 | 257,580.00 |
| 50061 | 900,032.10 |
| 50062 | 23,784.76 |
| 50067 | 18,888.54 |
| 50068 | 20,309.61 |
| 50072 | 22,841.50 |
| 50078 | 830.01 |
| 50079 | 53.54 |
| 50105 | 86,886.17 |
| 50113 | 3,115.00 |
| 50114 | 9,554.00 |
| 50116 | 62,700.00 |
| 50117 | 6,270.00 |
| 50118 | 6,790.00 |
| 50119 | 6,004.68 |
| 50120 | 1,881.00 |
| 50122 | 3,466.95 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50124 | 600.31 |
| 50125 | 1,678.00 |
| 50126 | 3,909.20 |
| 50127 | 1,450.50 |
| 50128 | 1,254.00 |
| 50129 | 6,912.00 |
| 50130 | 627.00 |
| 50131 | 519.50 |
| 50132 | 877.80 |
| 50133 | 1,220.00 |
| 50134 | 2,194.50 |
| 50135 | 12,924.00 |
| 50136 | 344.80 |
| 50138 | 103.14 |
| 50139 | 8,209.59 |
| 50141 | 4,389.00 |
| 50142 | 3,135.00 |
| 50143 | 1,573.44 |
| 50144 | 8,778.00 |
| 50145 | 36,928.50 |
| 50146 | 1,907.33 |
| 50147 | 3,135.00 |
| 50148 | 32.67 |
| 50149 | 10,699.60 |
| 50150 | 261.65 |
| 50151 | 2,310.00 |
| 50154 | 358.00 |
| 50155 | 627.00 |
| 50156 | 56.23 |
| 50157 | 4,776.60 |
| 50159 | 808.83 |
| 50160 | 58.26 |
| 50161 | 12,913.69 |
| 50162 | 1,505.73 |
| 50164 | 12,292.91 |
| 50166 | 13,702.68 |
| 50167 | 6,270.00 |
| 50169 | 2,186.00 |
| 50170 | 627.00 |
| 50171 | 134,388.74 |
| 50172 | 1,881.00 |
| 50173 | 627.00 |
| 50174 | 461.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50175 | 5,643.00 |
| 50176 | 1,881.00 |
| 50177 | 3,135.00 |
| 50179 | 1,122.50 |
| 50180 | 476.43 |
| 50181 | 4,193.31 |
| 50182 | 1,254.00 |
| 50183 | 1,970.00 |
| 50184 | 627.00 |
| 50185 | 1,254.00 |
| 50186 | 6,270.00 |
| 50187 | 2,084.14 |
| 50188 | 18,046.74 |
| 50189 | 1,912.35 |
| 50190 | 326.04 |
| 50191 | 440.58 |
| 50192 | 3,118.13 |
| 50193 | 4,320.03 |
| 50194 | 3,174.60 |
| 50195 | 62,078.77 |
| 50196 | 898.02 |
| 50197 | 20,438.82 |
| 50198 | 1,349.99 |
| 50199 | 1,228.71 |
| 50200 | 1,139.70 |
| 50201 | 2,225.85 |
| 50202 | 1,567.50 |
| 50203 | 721.05 |
| 50204 | 3,135.00 |
| 50205 | 528.00 |
| 50206 | 871.53 |
| 50207 | 602.47 |
| 50208 | 1,158.75 |
| 50209 | 783.75 |
| 50210 | 975.00 |
| 50211 | 8,834.24 |
| 50212 | 1,072.17 |
| 50213 | 30,375.00 |
| 50214 | 808.83 |
| 50216 | 17,332.50 |
| 50217 | 6,270.00 |
| 50218 | 18,810.00 |
| 50219 | 15,675.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50220 | 35,726.85 |
| 50221 | 1,071.55 |
| 50222 | 3,767.12 |
| 50223 | 845.00 |
| 50224 | 12,469.58 |
| 50225 | 4,150.74 |
| 50226 | 627.00 |
| 50227 | 788.59 |
| 50228 | 376.20 |
| 50230 | 87.78 |
| 50231 | 796.29 |
| 50232 | 397.89 |
| 50233 | 6,270.00 |
| 50234 | 2,037.75 |
| 50235 | 36,337.80 |
| 50236 | 1,069.85 |
| 50237 | 1,398.35 |
| 50239 | 146.52 |
| 50242 | 12,757.35 |
| 50244 | 3,063.00 |
| 50246 | 224.59 |
| 50247 | 3,440.00 |
| 50249 | 1,229.10 |
| 50250 | 7,524.00 |
| 50251 | 3,135.00 |
| 50253 | 3,940.00 |
| 50254 | 62.70 |
| 50255 | 426.36 |
| 50256 | 31,350.00 |
| 50257 | 5,990.00 |
| 50258 | 4,097.00 |
| 50259 | 59,785.00 |
| 50261 | 3,135.00 |
| 50262 | 8,865.16 |
| 50263 | 42,441.57 |
| 50267 | 2,207.04 |
| 50269 | 25.63 |
| 50270 | 215.82 |
| 50271 | 94.86 |
| 50272 | 1,881.00 |
| 50273 | 131.67 |
| 50274 | 384.12 |
| 50277 | 10,734.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50278 | 851.64 |
| 50279 | 37.62 |
| 50282 | 156.75 |
| 50283 | 313.50 |
| 50284 | 1,254.00 |
| 50286 | 5.19 |
| 50287 | 18.75 |
| 50289 | 24,317.89 |
| 50290 | 1,137.70 |
| 50292 | 1,177.45 |
| 50294 | 3,596.81 |
| 50295 | 188.10 |
| 50296 | 17,837.00 |
| 50297 | 6,270.00 |
| 50298 | 72.08 |
| 50299 | 6,270.00 |
| 50303 | 20.94 |
| 50307 | 313.50 |
| 50316 | 682.00 |
| 50319 | 1,547.85 |
| 50320 | 10,195.02 |
| 50324 | 1,437.08 |
| 50328 | 18.81 |
| 50333 | 332.31 |
| 50335 | 25.08 |
| 50336 | 20.82 |
| 50339 | 97,764.19 |
| 50342 | 8,833.00 |
| 50345 | 12.54 |
| 50347 | 476.60 |
| 50348 | 18.81 |
| 50349 | 100.77 |
| 50351 | 62.70 |
| 50352 | 60.46 |
| 50356 | 6,270.00 |
| 50358 | 7,978.50 |
| 50359 | 334.10 |
| 50360 | 2,191.83 |
| 50361 | 536.48 |
| 50362 | 11,210.00 |
| 50363 | 68.39 |
| 50364 | 22.86 |
| 50367 | 335.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                 **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50368 | 451.44 |
| 50369 | 627.00 |
| 50371 | 569.51 |
| 50376 | 1,072.36 |
| 50377 | 1,040.82 |
| 50379 | 1,824.40 |
| 50380 | 319,770.00 |
| 50383 | 940.50 |
| 50384 | 31.35 |
| 50386 | 5,556.08 |
| 50390 | 589.38 |
| 50394 | 6,086.40 |
| 50397 | 313.50 |
| 50398 | 6.27 |
| 50400 | 618.50 |
| 50405 | 1,059.63 |
| 50406 | 1,128.60 |
| 50410 | 930.00 |
| 50412 | 307.38 |
| 50414 | 7,320.00 |
| 50415 | 6,742.80 |
| 50416 | 192.27 |
| 50419 | 41,452.08 |
| 50421 | 492.97 |
| 50424 | 156.75 |
| 50425 | 3,816.30 |
| 50429 | 2,249.60 |
| 50432 | 12.40 |
| 50434 | 84.14 |
| 50436 | 2,081.64 |
| 50438 | 25.90 |
| 50444 | 627.00 |
| 50446 | 1,244.00 |
| 50447 | 940.50 |
| 50448 | 1,191.33 |
| 50450 | 627.00 |
| 50451 | 3.38 |
| 50453 | 2,508.00 |
| 50455 | 48,563.33 |
| 50456 | 453.98 |
| 50457 | 2.09 |
| 50458 | 167,229.50 |
| 50460 | 473.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50465 | 19,520.71 |
| 50467 | 2,194.50 |
| 50468 | 62.70 |
| 50470 | 627.00 |
| 50474 | 11,926.89 |
| 50476 | 3.74 |
| 50478 | 483.89 |
| 50481 | 12,685.00 |
| 50482 | 7,398.60 |
| 50483 | 627.00 |
| 50486 | 619.00 |
| 50488 | 122.10 |
| 50491 | 884.00 |
| 50492 | 68.70 |
| 50498 | 423.97 |
| 50499 | 34,969.73 |
| 50501 | 4,742.58 |
| 50502 | 13,299.00 |
| 50504 | 188.10 |
| 50505 | 2,508.00 |
| 50509 | 100.46 |
| 50510 | 63.56 |
| 50511 | 294.78 |
| 50513 | 259.44 |
| 50514 | 9,691.84 |
| 50624 | 627.00 |
| 50625 | 256.39 |
| 50626 | 110.88 |
| 50629 | 30.50 |
| 50630 | 239.00 |
| 50631 | 17,944.74 |
| 50632 | 902.97 |
| 50635 | 750.00 |
| 50638 | 1,504.50 |
| 50641 | 4,075.50 |
| 50642 | 2,798.54 |
| 50643 | 153.50 |
| 50645 | 627.00 |
| 50646 | 17,820.00 |
| 50647 | 9.00 |
| 50648 | 1,239.00 |
| 50649 | 31.35 |
| 50651 | 9,453.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50656 | 627.00 |
| 50657 | 264.10 |
| 50658 | 2,120.61 |
| 50660 | 1,881.00 |
| 50662 | 125.40 |
| 50667 | 188.10 |
| 50669 | 19,749.65 |
| 50674 | 113.00 |
| 50677 | 156.75 |
| 50678 | 1,808.57 |
| 50681 | 470.25 |
| 50685 | 2,263.47 |
| 50688 | 207.62 |
| 50689 | 18,810.00 |
| 50690 | 268.17 |
| 50691 | 45,720.81 |
| 50692 | 46.24 |
| 50698 | 4,888.44 |
| 50700 | 3,904.08 |
| 50703 | 1,652.31 |
| 50704 | 7,787.34 |
| 50705 | 875.90 |
| 50706 | 1,574.60 |
| 50710 | 387.00 |
| 50711 | 106.59 |
| 50712 | 33.50 |
| 50715 | 37,620.00 |
| 50718 | 5,902.40 |
| 50719 | 62.70 |
| 50720 | 125,400.00 |
| 50722 | 3,661.88 |
| 50727 | 12.54 |
| 50729 | 22.20 |
| 50730 | 22,662.20 |
| 50732 | 219.45 |
| 50733 | 9.30 |
| 50734 | 47.36 |
| 50735 | 6,846.84 |
| 50741 | 43.29 |
| 50747 | 62.70 |
| 50760 | 30,014.00 |
| 50762 | 2,194.50 |
| 50763 | 19.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50765 | 62.70 |
| 50767 | 125.40 |
| 50769 | 51.19 |
| 50770 | 2,117.89 |
| 50774 | 272.66 |
| 50775 | 59.80 |
| 50779 | 3,918.75 |
| 50780 | 25.85 |
| 50781 | 3,048.81 |
| 50782 | 15.84 |
| 50783 | 9,254.64 |
| 50785 | 6.27 |
| 50786 | 766.14 |
| 50787 | 243.94 |
| 50789 | 3,135.00 |
| 50790 | 12.28 |
| 50793 | 1,076.00 |
| 50796 | 3.16 |
| 50797 | 6.43 |
| 50798 | 37.62 |
| 50799 | 61.80 |
| 50800 | 16.06 |
| 50801 | 289.04 |
| 50803 | 733.70 |
| 50804 | 226.50 |
| 50805 | 908.96 |
| 50806 | 3,849.78 |
| 50809 | 965.06 |
| 50810 | 32.52 |
| 50811 | 30.44 |
| 50812 | 50.16 |
| 50814 | 31.35 |
| 50816 | 18.81 |
| 50817 | 2,607.74 |
| 50818 | 444.00 |
| 50819 | 627.00 |
| 50821 | 23,174.81 |
| 50824 | 45.14 |
| 50825 | 2,508.00 |
| 50826 | 6.27 |
| 50827 | 12.54 |
| 50828 | 105.98 |
| 50830 | 438.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50831 | 25.08 |
| 50832 | 2.44 |
| 50833 | 1,424.57 |
| 50834 | 109.32 |
| 50835 | 21.90 |
| 50838 | 438.90 |
| 50841 | 326.30 |
| 50842 | 519.00 |
| 50894 | 50.16 |
| 50904 | 6.03 |
| 50907 | 6,625.60 |
| 50908 | 4,285.16 |
| 50909 | 750.56 |
| 50911 | 627.00 |
| 50913 | 188.10 |
| 50915 | 1,587.54 |
| 50916 | 12.54 |
| 50917 | 254.00 |
| 50920 | 2,508.00 |
| 50921 | 62.70 |
| 50923 | 920.70 |
| 50926 | 616.81 |
| 50932 | 589.38 |
| 50933 | 5,221.05 |
| 50934 | 1,267.45 |
| 50936 | 116.00 |
| 50940 | 397.29 |
| 50941 | 62.70 |
| 50942 | 6.88 |
| 50944 | 5.67 |
| 50945 | 684.20 |
| 50946 | 420.38 |
| 50948 | 877.80 |
| 50949 | 5.23 |
| 50954 | 62.70 |
| 50955 | 36.94 |
| 50956 | 252.46 |
| 50957 | 60,114.00 |
| 50958 | 34.93 |
| 50959 | 3,008.95 |
| 50962 | 227.89 |
| 50963 | 141.20 |
| 50964 | 6,270.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 50967 | 7,227.85 |
| 50968 | 14,596.68 |
| 50970 | 12,575.05 |
| 50971 | 54.90 |
| 50972 | 43.89 |
| 50976 | 735.10 |
| 50981 | 445.17 |
| 50983 | 990.66 |
| 50984 | 121.50 |
| 50987 | 226.78 |
| 50989 | 459.44 |
| 50991 | 62.70 |
| 50993 | 1,696.50 |
| 50994 | 5,732.12 |
| 50997 | 357.39 |
| 51000 | 194.00 |
| 51001 | 62.70 |
| 51006 | 156.21 |
| 51010 | 1,187.85 |
| 51011 | 31.35 |
| 51014 | 1,128.60 |
| 51016 | 2,321.32 |
| 51017 | 4,825.98 |
| 51018 | 220.97 |
| 51019 | 6.27 |
| 51020 | 454.82 |
| 51022 | 21,874.68 |
| 51026 | 18.29 |
| 51027 | 407.55 |
| 51029 | 451.60 |
| 51030 | 22,058.14 |
| 51032 | 12,338.20 |
| 51034 | 1,210.11 |
| 51036 | 899.06 |
| 51039 | 4,594.62 |
| 51042 | 16.50 |
| 51043 | 1,687.56 |
| 51047 | 627.00 |
| 51050 | 6.67 |
| 51052 | 18.81 |
| 51055 | 652.08 |
| 51058 | 2,036.80 |
| 51060 | 125.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 51064 | 24.14 |
| 51066 | 7,837.50 |
| 51070 | 3,055.92 |
| 51071 | 3,135.00 |
| 51073 | 10.78 |
| 51074 | 94.05 |
| 51075 | 1,404.48 |
| 51076 | 351.12 |
| 51077 | 30,358.31 |
| 51078 | 3,530.01 |
| 51081 | 1,215.48 |
| 51082 | 1,241.46 |
| 51088 | 50,311.07 |
| 51090 | 188.10 |
| 51091 | 37.62 |
| 51092 | 229.91 |
| 51093 | 43.19 |
| 51097 | 313.50 |
| 51098 | 4,650.00 |
| 51099 | 18,923.11 |
| 51101 | 12,557.07 |
| 51102 | 17,445.43 |
| 51103 | 91.60 |
| 51104 | 5,609.92 |
| 51108 | 31.35 |
| 51109 | 308.75 |
| 51110 | 87.78 |
| 51111 | 62.70 |
| 51112 | 24.83 |
| 51114 | 25.08 |
| 51116 | 18,524.21 |
| 51118 | 4,389.00 |
| 51119 | 11,143.51 |
| 51120 | 1,236.00 |
| 51121 | 5,895.91 |
| 51122 | 53.39 |
| 51123 | 4,746.21 |
| 51124 | 125.40 |
| 51127 | 8,645.19 |
| 51139 | 32.25 |
| 51140 | 81.93 |
| 51145 | 21.98 |
| 51148 | 498.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51150 | 54.86 |
| 51151 | 326.04 |
| 51153 | 117.40 |
| 51154 | 78.73 |
| 51155 | 1,316.70 |
| 51157 | 3,320.90 |
| 51160 | 45,723.80 |
| 51161 | 1,554.96 |
| 51165 | 5,160.00 |
| 51166 | 599.75 |
| 51167 | 2,614.56 |
| 51174 | 188.10 |
| 51175 | 9.27 |
| 51177 | 62.70 |
| 51178 | 12.45 |
| 51180 | 38.52 |
| 51183 | 510.49 |
| 51185 | 1,093.48 |
| 51187 | 82.65 |
| 51190 | 108.99 |
| 51192 | 188.10 |
| 51193 | 3,114.96 |
| 51194 | 2.79 |
| 51198 | 4,442.30 |
| 51199 | 3,135.00 |
| 51200 | 47,025.00 |
| 51201 | 15,675.00 |
| 51202 | 12,140.00 |
| 51203 | 416.81 |
| 51205 | 231.62 |
| 51207 | 18.81 |
| 51211 | 9,352.44 |
| 51212 | 40,845.30 |
| 51214 | 1,355.75 |
| 51218 | 20.94 |
| 51221 | 4,389.00 |
| 51226 | 181.83 |
| 51228 | 188.10 |
| 51229 | 627.00 |
| 51230 | 17,949.00 |
| 51231 | 27.12 |
| 51232 | 263.34 |
| 51233 | 1,254.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51234 | 37.62 |
| 51236 | 841.40 |
| 51238 | 70.80 |
| 51239 | 25.07 |
| 51240 | 164.54 |
| 51242 | 15,214.00 |
| 51247 | 90.30 |
| 51250 | 5,035.00 |
| 51251 | 45.69 |
| 51252 | 30.95 |
| 51253 | 111.26 |
| 51256 | 1,881.00 |
| 51260 | 4.36 |
| 51262 | 208.80 |
| 51268 | 7,461.30 |
| 51272 | 40,071.44 |
| 51273 | 256.51 |
| 51274 | 44.38 |
| 51275 | 169.63 |
| 51284 | 2.40 |
| 51285 | 2,508.00 |
| 51289 | 692.46 |
| 51291 | 8,841.51 |
| 51293 | 188.10 |
| 51294 | 1,497.20 |
| 51296 | 627.00 |
| 51297 | 2,214.00 |
| 51299 | 18.81 |
| 51301 | 1,088.00 |
| 51302 | 49,193.05 |
| 51303 | 13.32 |
| 51304 | 977.97 |
| 51309 | 6.27 |
| 51311 | 1,442.10 |
| 51318 | 169.29 |
| 51321 | 389.25 |
| 51324 | 690.17 |
| 51326 | 17.94 |
| 51327 | 1,372.00 |
| 51329 | 104.02 |
| 51331 | 69.89 |
| 51335 | 470.25 |
| 51338 | 406.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51344 | 210.13 |
| 51345 | 35.12 |
| 51348 | 56,382.40 |
| 51351 | 250.80 |
| 51354 | 12.27 |
| 51359 | 32.00 |
| 51360 | 4,933.56 |
| 51363 | 61.88 |
| 51364 | 11,213.38 |
| 51368 | 2,772.46 |
| 51369 | 62.70 |
| 51371 | 6,807.86 |
| 51372 | 12.38 |
| 51373 | 12.54 |
| 51374 | 3,269.71 |
| 51375 | 10,750.81 |
| 51376 | 570.36 |
| 51377 | 22.38 |
| 51378 | 11,400.00 |
| 51379 | 12.54 |
| 51380 | 58.20 |
| 51383 | 2,901.72 |
| 51384 | 1,694.94 |
| 51389 | 3,762.00 |
| 51399 | 203.88 |
| 51402 | 79,315.50 |
| 51403 | 7.48 |
| 51404 | 3,135.00 |
| 51405 | 1,690.00 |
| 51406 | 10,123.04 |
| 51408 | 8,491.86 |
| 51410 | 56.43 |
| 51415 | 94.05 |
| 51417 | 51,292.08 |
| 51423 | 125.40 |
| 51425 | 1,382.64 |
| 51431 | 21,469.20 |
| 51432 | 4,204.11 |
| 51437 | 425.53 |
| 51443 | 376.20 |
| 51444 | 340.64 |
| 51448 | 525.80 |
| 51451 | 2,681.38 |

TIMELY, PROPERLY DOCUMENTED CLAIMS EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 51454 | 26.70 |
| 51455 | 997.35 |
| 51456 | 2,410.00 |
| 51457 | 4.71 |
| 51458 | 313.50 |
| 51461 | 3,204.98 |
| 51463 | 1,192.99 |
| 51464 | 445.17 |
| 51467 | 6.27 |
| 51470 | 375.17 |
| 51471 | 6.03 |
| 51475 | 56.43 |
| 51476 | 722.80 |
| 51488 | 10,332.65 |
| 51489 | 8,633.79 |
| 51490 | 2,470.38 |
| 51492 | 8,307.81 |
| 51494 | 1,210.78 |
| 51503 | 4,086.00 |
| 51508 | 1,224.47 |
| 51510 | 62.70 |
| 51511 | 825.51 |
| 51514 | 119.13 |
| 51517 | 196.50 |
| 51522 | 162.80 |
| 51523 | 940.50 |
| 51524 | 107.97 |
| 51525 | 44,460.02 |
| 51526 | 6,270.00 |
| 51527 | 313.50 |
| 51528 | 470.25 |
| 51530 | 12.54 |
| 51532 | 5,643.00 |
| 51535 | 10,251.45 |
| 51536 | 6.27 |
| 51540 | 12.54 |
| 51546 | 843.71 |
| 51549 | 6.27 |
| 51552 | 918.00 |
| 51560 | 62.70 |
| 51563 | 238.26 |
| 51566 | 718.07 |
| 51573 | 752.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51578 | 12.54 |
| 51580 | 1,232.00 |
| 51581 | 173.50 |
| 51588 | 124.43 |
| 51589 | 282.15 |
| 51590 | 1,254.00 |
| 51591 | 2,604.33 |
| 51592 | 1,498.89 |
| 51596 | 13,667.00 |
| 51599 | 1,122.33 |
| 51600 | 1,881.00 |
| 51601 | 197.66 |
| 51606 | 117.00 |
| 51608 | 13,167.00 |
| 51609 | 286,588.09 |
| 51611 | 690.90 |
| 51617 | 211.66 |
| 51618 | 217.12 |
| 51624 | 19,966.32 |
| 51627 | 188.30 |
| 51629 | 332.91 |
| 51630 | 778.50 |
| 51631 | 872.76 |
| 51632 | 3,135.00 |
| 51633 | 1,254.00 |
| 51634 | 91.43 |
| 51636 | 27,720.00 |
| 51637 | 219.45 |
| 51638 | 627.00 |
| 51641 | 124,459.50 |
| 51643 | 1,948.88 |
| 51644 | 313.50 |
| 51646 | 6,099.79 |
| 51648 | 161.90 |
| 51650 | 2,508.00 |
| 51651 | 1,168.50 |
| 51653 | 16,717.00 |
| 51656 | 4,401.54 |
| 51657 | 2,062.90 |
| 51660 | 5,207.70 |
| 51661 | 291,222.39 |
| 51662 | 1,379.28 |
| 51664 | 2,466.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51666 | 6,270.00 |
| 51667 | 2,376.10 |
| 51670 | 2,194.50 |
| 51673 | 34.40 |
| 51677 | 4,629.48 |
| 51678 | 1,246.00 |
| 51680 | 2,959.52 |
| 51682 | 6,270.00 |
| 51683 | 3,440.00 |
| 51684 | 4,739.08 |
| 51689 | 41.87 |
| 51694 | 26,654.14 |
| 51696 | 31.35 |
| 51697 | 6,270.00 |
| 51698 | 627.00 |
| 51699 | 137.94 |
| 51701 | 627.00 |
| 51702 | 11,628.14 |
| 51703 | 205.60 |
| 51704 | 330.22 |
| 51707 | 233.80 |
| 51708 | 5,616.00 |
| 51709 | 199.50 |
| 51710 | 198.00 |
| 51711 | 128,535.00 |
| 51712 | 133,845.69 |
| 51717 | 70.92 |
| 51719 | 627.00 |
| 51721 | 252,338.82 |
| 51723 | 302.50 |
| 51724 | 4,728.71 |
| 51726 | 12,540.00 |
| 51728 | 1,535.54 |
| 51729 | 2,726.65 |
| 51733 | 6,270.00 |
| 51739 | 1,856.00 |
| 51742 | 4,389.00 |
| 51743 | 15,675.00 |
| 51746 | 188.10 |
| 51749 | 2,821.50 |
| 51753 | 170.13 |
| 51754 | 1,410.75 |
| 51755 | 156.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51759 | 37.62 |
| 51767 | 313.50 |
| 51770 | 351.12 |
| 51772 | 4,222.87 |
| 51774 | 15.38 |
| 51776 | 2,739.36 |
| 51777 | 180.90 |
| 51780 | 981.00 |
| 51781 | 334.55 |
| 51782 | 6.64 |
| 51784 | 8,658.87 |
| 51789 | 82,055.40 |
| 51790 | 5,575.04 |
| 51795 | 7,208.00 |
| 51796 | 9,157.50 |
| 51798 | 2,485.00 |
| 51799 | 332.00 |
| 51800 | 1,271.70 |
| 51804 | 9,405.00 |
| 51806 | 1,805.00 |
| 51810 | 804.60 |
| 51811 | 313.50 |
| 51812 | 34.48 |
| 51814 | 2,508.00 |
| 51816 | 256.32 |
| 51817 | 2,050.51 |
| 51820 | 21,366.02 |
| 51822 | 33.70 |
| 51825 | 2,508.00 |
| 51829 | 6.27 |
| 51831 | 6,728.79 |
| 51832 | 1,336.10 |
| 51834 | 170.80 |
| 51836 | 5,933.54 |
| 51841 | 593.19 |
| 51843 | 309.60 |
| 51844 | 8,151.00 |
| 51845 | 6.27 |
| 51846 | 8,627.53 |
| 51847 | 68.55 |
| 51848 | 3,758.40 |
| 51849 | 6,032.48 |
| 51850 | 211.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51853 | 9,420.00 |
| 51854 | 12,229.00 |
| 51855 | 6,270.00 |
| 51856 | 1,538.90 |
| 51857 | 12,540.00 |
| 51860 | 2,508.00 |
| 51861 | 109.43 |
| 51864 | 951.00 |
| 51866 | 67,292.50 |
| 51868 | 25.71 |
| 51869 | 1,163.85 |
| 51871 | 2,383.00 |
| 51877 | 1,726.40 |
| 51878 | 900.00 |
| 51885 | 541.80 |
| 51891 | 1,218.88 |
| 51893 | 7,499.60 |
| 51894 | 45,510.00 |
| 51895 | 627.00 |
| 51896 | 972.00 |
| 51898 | 19,936.36 |
| 51901 | 984.00 |
| 51903 | 188.10 |
| 51904 | 2,668.10 |
| 51905 | 4,440.00 |
| 51907 | 907.70 |
| 51908 | 12.49 |
| 51913 | 18.81 |
| 51915 | 721.05 |
| 51917 | 7,423.28 |
| 51918 | 115,995.00 |
| 51924 | 752.40 |
| 51927 | 18,615.70 |
| 51931 | 1,031.50 |
| 51935 | 1,116.00 |
| 51938 | 1,254.00 |
| 51941 | 1,254.00 |
| 51947 | 300.00 |
| 51948 | 6.27 |
| 51950 | 125.40 |
| 51951 | 676.02 |
| 51953 | 757.00 |
| 51954 | 156.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 51955 | 6,270.00 |
| 51956 | 687.12 |
| 51957 | 6,011.00 |
| 51958 | 193.47 |
| 51960 | 990.70 |
| 51961 | 627.00 |
| 51964 | 7,402.42 |
| 51966 | 27.99 |
| 51967 | 18,810.00 |
| 51971 | 795.64 |
| 51972 | 474.48 |
| 51975 | 372.00 |
| 51978 | 29.71 |
| 51981 | 50.16 |
| 51983 | 2,925.00 |
| 51985 | 1,483.65 |
| 51987 | 7,516.45 |
| 51988 | 54.06 |
| 51989 | 618.80 |
| 51990 | 81.49 |
| 51991 | 954.90 |
| 51994 | 5,333.30 |
| 51996 | 313.50 |
| 51997 | 1,445.00 |
| 52010 | 5.78 |
| 52013 | 1,670.00 |
| 52016 | 1,206.60 |
| 52017 | 1,000.98 |
| 52020 | 6.27 |
| 52021 | 75.24 |
| 52023 | 475.08 |
| 52024 | 11,387.50 |
| 52025 | 44.83 |
| 52026 | 1,177.62 |
| 52029 | 627.00 |
| 52031 | 3,962.64 |
| 52033 | 15,675.00 |
| 52035 | 828.08 |
| 52037 | 5.19 |
| 52038 | 261.34 |
| 52039 | 13,081.62 |
| 52041 | 601.92 |
| 52043 | 18.81 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52044 | 227.80 |
| 52051 | 1,964.00 |
| 52056 | 50.10 |
| 52057 | 313.50 |
| 52060 | 3,135.00 |
| 52061 | 70.86 |
| 52063 | 246.00 |
| 52068 | 60.85 |
| 52069 | 627.00 |
| 52070 | 7,499.52 |
| 52072 | 43.61 |
| 52074 | 62.28 |
| 52080 | 3,912.48 |
| 52081 | 2,058.89 |
| 52082 | 64.80 |
| 52084 | 4,314.78 |
| 52085 | 6.27 |
| 52086 | 9,091.50 |
| 52089 | 500.21 |
| 52091 | 219.45 |
| 52092 | 20.02 |
| 52094 | 20,374.00 |
| 52096 | 32,614.50 |
| 52099 | 3,820.60 |
| 52100 | 627.00 |
| 52101 | 1,185.03 |
| 52103 | 6,270.00 |
| 52104 | 389.56 |
| 52107 | 43.62 |
| 52111 | 43.89 |
| 52112 | 13.43 |
| 52116 | 719.98 |
| 52119 | 3,762.00 |
| 52121 | 9,219.20 |
| 52124 | 216.27 |
| 52129 | 175.56 |
| 52130 | 12,540.00 |
| 52131 | 940.50 |
| 52132 | 578.57 |
| 52134 | 252.15 |
| 52138 | 137.94 |
| 52139 | 10.11 |
| 52140 | 189.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52141 | 1,889.53 |
| 52142 | 30.55 |
| 52145 | 35.64 |
| 52148 | 48.68 |
| 52151 | 8.47 |
| 52152 | 3,105.00 |
| 52153 | 262.59 |
| 52156 | 41,465.00 |
| 52157 | 5.67 |
| 52158 | 4,830.00 |
| 52160 | 3,135.00 |
| 52168 | 6,615.83 |
| 52172 | 31.35 |
| 52175 | 1,504.80 |
| 52176 | 116.93 |
| 52178 | 3,738.38 |
| 52179 | 5.80 |
| 52180 | 62.70 |
| 52181 | 170.31 |
| 52188 | 1,353.20 |
| 52191 | 282.15 |
| 52193 | 385.92 |
| 52195 | 100.32 |
| 52197 | 2,680.50 |
| 52198 | 88.59 |
| 52199 | 2,221.35 |
| 52201 | 4.16 |
| 52202 | 134.29 |
| 52203 | 21,533.75 |
| 52205 | 473.73 |
| 52206 | 5.93 |
| 52211 | 507.99 |
| 52214 | 5,269.31 |
| 52218 | 4.71 |
| 52220 | 93.06 |
| 52224 | 17,000.40 |
| 52227 | 13,794.00 |
| 52230 | 31.35 |
| 52231 | 6,270.00 |
| 52232 | 940.50 |
| 52233 | 251.32 |
| 52236 | 124.69 |
| 52238 | 3.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52240 | 13.48 |
| 52247 | 94.05 |
| 52251 | 26,978.40 |
| 52252 | 331.88 |
| 52256 | 3,476.87 |
| 52261 | 539.34 |
| 52262 | 407.55 |
| 52263 | 631.97 |
| 52264 | 12,540.00 |
| 52266 | 1,288.73 |
| 52268 | 102.90 |
| 52269 | 41.33 |
| 52271 | 163.02 |
| 52272 | 658.35 |
| 52273 | 650.72 |
| 52274 | 626.65 |
| 52275 | 145.60 |
| 52281 | 4.02 |
| 52282 | 413.82 |
| 52286 | 815.10 |
| 52290 | 3,293.35 |
| 52296 | 87.78 |
| 52299 | 18.81 |
| 52305 | 1,233.79 |
| 52307 | 44,608.40 |
| 52399 | 376.20 |
| 52429 | 206.68 |
| 52431 | 18.81 |
| 52434 | 412.06 |
| 52437 | 94,631.93 |
| 52439 | 26.63 |
| 52441 | 3,511.20 |
| 52447 | 6,650.78 |
| 52449 | 31.35 |
| 52451 | 627.00 |
| 52452 | 41.94 |
| 52454 | 37.62 |
| 52455 | 982.00 |
| 52456 | 603.00 |
| 52457 | 5.25 |
| 52458 | 41.72 |
| 52461 | 3.42 |
| 52462 | 6.21 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52463 | 31.35 |
| 52464 | 12.54 |
| 52465 | 512.55 |
| 52467 | 219.29 |
| 52468 | 33.01 |
| 52469 | 18.81 |
| 52472 | 283.76 |
| 52473 | 1,999.94 |
| 52474 | 158.11 |
| 52478 | 12.54 |
| 52479 | 308.36 |
| 52484 | 7,820.00 |
| 52489 | 1,254.00 |
| 52490 | 11.11 |
| 52494 | 37.85 |
| 52495 | 8.68 |
| 52496 | 130.62 |
| 52497 | 9.28 |
| 52501 | 4.01 |
| 52502 | 4.01 |
| 52506 | 18.81 |
| 52508 | 18.81 |
| 52509 | 22.11 |
| 52510 | 115.00 |
| 52511 | 8,296.05 |
| 52513 | 4.47 |
| 52514 | 12.54 |
| 52515 | 14.96 |
| 52521 | 194.40 |
| 52524 | 29.47 |
| 52526 | 18.81 |
| 52531 | 43.89 |
| 52532 | 107.21 |
| 52538 | 18.81 |
| 52542 | 7.05 |
| 52543 | 238.26 |
| 52546 | 12.54 |
| 52547 | 6.27 |
| 52550 | 41.40 |
| 52554 | 6.19 |
| 52558 | 203.59 |
| 52559 | 6.27 |
| 52560 | 50.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52563 | 67.53 |
| 52565 | 31,350.00 |
| 52568 | 5,207.00 |
| 52569 | 4,940.00 |
| 52578 | 68.85 |
| 52580 | 330.10 |
| 52581 | 6.27 |
| 52589 | 94.05 |
| 52605 | 37.62 |
| 52609 | 244.86 |
| 52611 | 376.20 |
| 52612 | 180.50 |
| 52615 | 31.35 |
| 52618 | 901.94 |
| 52624 | 5,013.06 |
| 52627 | 45.96 |
| 52631 | 195.06 |
| 52635 | 3,430.54 |
| 52643 | 24.51 |
| 52644 | 313.50 |
| 52652 | 102.56 |
| 52662 | 18.81 |
| 52667 | 294.69 |
| 52671 | 7,712.10 |
| 52675 | 155.33 |
| 52677 | 62.70 |
| 52678 | 6.27 |
| 52680 | 627.00 |
| 52683 | 6.27 |
| 52684 | 620.73 |
| 52689 | 6,810.52 |
| 52690 | 63.75 |
| 52696 | 74.63 |
| 52698 | 18.81 |
| 52699 | 6.10 |
| 52706 | 2.76 |
| 52708 | 74.48 |
| 52716 | 6.27 |
| 52718 | 216.80 |
| 52720 | 6.25 |
| 52723 | 10.76 |
| 52725 | 3.53 |
| 52732 | 25.08 |

TIMELY, PROPERLY DOCUMENTED CLAIMS       EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 52743 | 564.30 |
| 52749 | 6.27 |
| 52751 | 25.08 |
| 52754 | 51.10 |
| 52756 | 35.41 |
| 52759 | 11.67 |
| 52761 | 72.83 |
| 52768 | 314.89 |
| 52770 | 4.44 |
| 52771 | 6.27 |
| 52776 | 75.75 |
| 52777 | 5,760.00 |
| 52781 | 100.32 |
| 52782 | 45.83 |
| 52789 | 87.60 |
| 52792 | 61.44 |
| 52795 | 5.94 |
| 52804 | 12.54 |
| 52807 | 313.57 |
| 52809 | 11.43 |
| 52810 | 210.18 |
| 52811 | 6.27 |
| 52816 | 195.79 |
| 52818 | 43.89 |
| 52821 | 144.93 |
| 52827 | 62.70 |
| 52832 | 6.27 |
| 52838 | 1,837.85 |
| 52841 | 31.35 |
| 52844 | 423.73 |
| 52846 | 27.79 |
| 52864 | 10.72 |
| 52865 | 44.90 |
| 52869 | 6.27 |
| 52878 | 12.54 |
| 52879 | 213.18 |
| 52883 | 119.38 |
| 52891 | 65.00 |
| 52894 | 6.27 |
| 52920 | 17.22 |
| 52922 | 2,576.81 |
| 52926 | 12.00 |
| 52929 | 1,272.81 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 52933 | 259.36 |
| 52935 | 563.83 |
| 52936 | 12.54 |
| 52944 | 564.30 |
| 52945 | 123.95 |
| 52948 | 10.80 |
| 52954 | 206.91 |
| 52961 | 8.51 |
| 52970 | 37.47 |
| 52983 | 307.23 |
| 52984 | 5.76 |
| 52991 | 347.05 |
| 52992 | 106.59 |
| 52997 | 68.97 |
| 52998 | 29.75 |
| 53004 | 1,122.33 |
| 53013 | 31.35 |
| 53016 | 6.27 |
| 53021 | 5.36 |
| 53023 | 13.92 |
| 53024 | 6.27 |
| 53028 | 3.26 |
| 53030 | 125.40 |
| 53033 | 18.60 |
| 53034 | 9.39 |
| 53035 | 30.35 |
| 53037 | 50.14 |
| 53043 | 919.97 |
| 53044 | 109.24 |
| 53045 | 76.79 |
| 53047 | 31.60 |
| 53049 | 11.99 |
| 53052 | 25.08 |
| 53053 | 18.81 |
| 53055 | 6.27 |
| 53056 | 18.81 |
| 53057 | 33.66 |
| 53059 | 62.70 |
| 53060 | 28.14 |
| 53061 | 31.35 |
| 53072 | 319.51 |
| 53074 | 188.55 |
| 53081 | 6.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53082 | 18.81 |
| 53090 | 200.64 |
| 53092 | 12.54 |
| 53096 | 31.35 |
| 53098 | 31.35 |
| 53099 | 37.51 |
| 53100 | 31.35 |
| 53104 | 12.54 |
| 53105 | 62.70 |
| 53106 | 18.81 |
| 53109 | 12.54 |
| 53111 | 4.62 |
| 53113 | 30.60 |
| 53115 | 627.00 |
| 53117 | 30.00 |
| 53122 | 256.72 |
| 53123 | 5.96 |
| 53125 | 9.70 |
| 53127 | 36.84 |
| 53131 | 6.27 |
| 53132 | 2,508.00 |
| 53133 | 115.83 |
| 53134 | 56.43 |
| 53137 | 31.35 |
| 53138 | 12.54 |
| 53139 | 4,837.95 |
| 53152 | 31.35 |
| 53153 | 94.05 |
| 53154 | 6.27 |
| 53156 | 5.59 |
| 53157 | 395.01 |
| 53158 | 4,976.46 |
| 53168 | 25.08 |
| 53169 | 25.08 |
| 53173 | 125.40 |
| 53175 | 31.35 |
| 53178 | 7,254.39 |
| 53182 | 2,087.91 |
| 53188 | 46.07 |
| 53195 | 12.54 |
| 53196 | 125.40 |
| 53197 | 25.08 |
| 53198 | 6.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53200 | 5.38 |
| 53202 | 419.87 |
| 53203 | 37.62 |
| 53205 | 9.24 |
| 53206 | 2.54 |
| 53213 | 6.11 |
| 53214 | 213.18 |
| 53218 | 25.08 |
| 53220 | 53.34 |
| 53225 | 12.54 |
| 53230 | 62.54 |
| 53238 | 6.27 |
| 53245 | 12.13 |
| 53246 | 34.32 |
| 53255 | 329.12 |
| 53257 | 47.40 |
| 53259 | 62.70 |
| 53265 | 472.40 |
| 53269 | 33.08 |
| 53272 | 37.62 |
| 53273 | 31.35 |
| 53276 | 495.93 |
| 53277 | 12.54 |
| 53283 | 100.32 |
| 53288 | 76.91 |
| 53294 | 2,417.67 |
| 53300 | 43.91 |
| 53301 | 25.08 |
| 53303 | 94.05 |
| 53304 | 53.21 |
| 53305 | 3.40 |
| 53306 | 2,714.57 |
| 53307 | 335.62 |
| 53308 | 41.65 |
| 53309 | 12.54 |
| 53313 | 1,937.43 |
| 53316 | 1,656.06 |
| 53319 | 6.27 |
| 53321 | 62.70 |
| 53323 | 32.70 |
| 53324 | 31.35 |
| 53325 | 5.70 |
| 53326 | 6.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53328 | 5.04 |
| 53329 | 12.54 |
| 53330 | 43.89 |
| 53331 | 6.27 |
| 53333 | 3,511.73 |
| 53334 | 313.50 |
| 53341 | 131.67 |
| 53342 | 3.60 |
| 53348 | 4.34 |
| 53350 | 6.27 |
| 53351 | 561.32 |
| 53352 | 3.57 |
| 53353 | 3,762.00 |
| 53356 | 31.35 |
| 53357 | 10,239.51 |
| 53358 | 137.94 |
| 53359 | 47.36 |
| 53362 | 1,574.18 |
| 53365 | 6.27 |
| 53367 | 6.27 |
| 53368 | 12.54 |
| 53371 | 206.91 |
| 53375 | 106.23 |
| 53378 | 25.08 |
| 53379 | 3.08 |
| 53380 | 12.54 |
| 53383 | 37.62 |
| 53388 | 4.72 |
| 53390 | 416.00 |
| 53393 | 70.78 |
| 53399 | 165.62 |
| 53400 | 19.50 |
| 53403 | 12.54 |
| 53404 | 87.54 |
| 53407 | 2,137.86 |
| 53413 | 21.29 |
| 53414 | 2,152.47 |
| 53417 | 156.75 |
| 53419 | 37.62 |
| 53420 | 6.27 |
| 53421 | 2,800.28 |
| 53422 | 532.01 |
| 53426 | 20.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53429 | 43.89 |
| 53434 | 4.24 |
| 53435 | 12.54 |
| 53438 | 10.31 |
| 53439 | 12.54 |
| 53440 | 3.39 |
| 53442 | 22.67 |
| 53443 | 2,761.06 |
| 53445 | 94.05 |
| 53446 | 75.77 |
| 53463 | 13.72 |
| 53466 | 273.64 |
| 53472 | 125.40 |
| 53479 | 6.27 |
| 53485 | 3,135.00 |
| 53489 | 96.46 |
| 53490 | 12.54 |
| 53491 | 53.89 |
| 53494 | 24.92 |
| 53503 | 6.27 |
| 53512 | 3.38 |
| 53515 | 3,089.68 |
| 53519 | 162.11 |
| 53526 | 6.27 |
| 53529 | 188.10 |
| 53536 | 10.92 |
| 53540 | 934.23 |
| 53541 | 10.77 |
| 53543 | 5.62 |
| 53545 | 89.35 |
| 53546 | 56.43 |
| 53552 | 423.87 |
| 53558 | 197.28 |
| 53563 | 609.40 |
| 53565 | 18.81 |
| 53568 | 4.80 |
| 53573 | 125.40 |
| 53587 | 882.99 |
| 53591 | 165.03 |
| 53598 | 238.26 |
| 53606 | 6.27 |
| 53608 | 6.27 |
| 53612 | 18.81 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53619 | 43.89 |
| 53621 | 313.50 |
| 53623 | 6.27 |
| 53627 | 31.35 |
| 53631 | 4.44 |
| 53633 | 19.08 |
| 53636 | 31.35 |
| 53637 | 767.92 |
| 53639 | 279.77 |
| 53647 | 6.20 |
| 53648 | 43.89 |
| 53650 | 62.70 |
| 53651 | 11.50 |
| 53653 | 6.27 |
| 53656 | 9.42 |
| 53658 | 5,547.58 |
| 53659 | 224.96 |
| 53661 | 12.54 |
| 53662 | 72.76 |
| 53665 | 185.79 |
| 53666 | 38.00 |
| 53673 | 17.88 |
| 53674 | 6.27 |
| 53676 | 62.70 |
| 53677 | 351.12 |
| 53678 | 12.54 |
| 53682 | 6.27 |
| 53703 | 40.70 |
| 53704 | 6.27 |
| 53707 | 50.16 |
| 53709 | 56.64 |
| 53711 | 131.67 |
| 53712 | 6.18 |
| 53713 | 202.89 |
| 53718 | 54.74 |
| 53719 | 6.06 |
| 53721 | 18.81 |
| 53728 | 1,326.21 |
| 53730 | 6.27 |
| 53734 | 6.27 |
| 53735 | 31.35 |
| 53740 | 6.27 |
| 53741 | 6.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53742 | 4.87 |
| 53746 | 12.54 |
| 53748 | 43.89 |
| 53750 | 87.66 |
| 53755 | 752.31 |
| 53760 | 6.27 |
| 53761 | 94.05 |
| 53765 | 250.80 |
| 53767 | 463.38 |
| 53771 | 58,572.82 |
| 53775 | 539.22 |
| 53781 | 175.34 |
| 53783 | 30.98 |
| 53785 | 174.39 |
| 53788 | 13.40 |
| 53802 | 19.80 |
| 53804 | 3.32 |
| 53805 | 16.12 |
| 53811 | 25.08 |
| 53813 | 124.58 |
| 53816 | 25.08 |
| 53817 | 76.95 |
| 53821 | 12.54 |
| 53825 | 2,508.00 |
| 53828 | 6.16 |
| 53829 | 8.04 |
| 53837 | 252.00 |
| 53845 | 6.68 |
| 53853 | 388.74 |
| 53855 | 85.46 |
| 53857 | 188.10 |
| 53861 | 43.89 |
| 53864 | 25.08 |
| 53866 | 7.32 |
| 53868 | 2.39 |
| 53875 | 18.81 |
| 53878 | 12.40 |
| 53886 | 19.75 |
| 53887 | 3.12 |
| 53898 | 59.29 |
| 53901 | 440.75 |
| 53904 | 441.60 |
| 53924 | 16.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 53931 | 2,181.96 |
| 53932 | 24,891.90 |
| 53935 | 18.60 |
| 53940 | 6.27 |
| 53942 | 6.27 |
| 53953 | 12.54 |
| 53955 | 3,217.83 |
| 53957 | 79.51 |
| 53959 | 16.11 |
| 53960 | 265.84 |
| 53962 | 1,438.54 |
| 53968 | 67.59 |
| 53973 | 18.81 |
| 53975 | 12.54 |
| 53980 | 62.70 |
| 53983 | 194.37 |
| 53985 | 362.25 |
| 53989 | 351.61 |
| 53990 | 35.49 |
| 53994 | 156.75 |
| 53997 | 87.78 |
| 54000 | 14,281.99 |
| 54006 | 232.35 |
| 54015 | 912.66 |
| 54017 | 292.48 |
| 54019 | 259.16 |
| 54024 | 62.70 |
| 54027 | 125.40 |
| 54028 | 1,321.60 |
| 54030 | 99.50 |
| 54031 | 10,101.00 |
| 54034 | 6.27 |
| 54035 | 137.94 |
| 54037 | 6.27 |
| 54056 | 5.15 |
| 54057 | 3.39 |
| 54059 | 37.15 |
| 54061 | 41.09 |
| 54062 | 157.70 |
| 54065 | 1,485.14 |
| 54066 | 4.80 |
| 54071 | 27.21 |
| 54076 | 2,075.37 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54080 | 13.04 |
| 54085 | 4.54 |
| 54087 | 12.38 |
| 54088 | 250.80 |
| 54089 | 6.27 |
| 54091 | 12.54 |
| 54095 | 250.80 |
| 54097 | 446.49 |
| 54108 | 402.59 |
| 54111 | 1.97 |
| 54113 | 1,003.20 |
| 54115 | 6.27 |
| 54116 | 2,451.17 |
| 54118 | 8.92 |
| 54128 | 355.71 |
| 54131 | 6.19 |
| 54137 | 6.27 |
| 54140 | 237.90 |
| 54141 | 2,327.48 |
| 54142 | 28.20 |
| 54146 | 62.70 |
| 54151 | 104.40 |
| 54154 | 61.69 |
| 54156 | 6.27 |
| 54158 | 169.63 |
| 54166 | 30.95 |
| 54168 | 3.95 |
| 54169 | 6.27 |
| 54174 | 76.80 |
| 54175 | 32.80 |
| 54177 | 17.98 |
| 54179 | 928.44 |
| 54181 | 10.92 |
| 54182 | 2,320.95 |
| 54185 | 25.08 |
| 54186 | 49.90 |
| 54191 | 88.60 |
| 54194 | 6.20 |
| 54196 | 6.27 |
| 54202 | 81.20 |
| 54208 | 9.09 |
| 54211 | 6.27 |
| 54215 | 12.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54216 | 12.54 |
| 54217 | 1,133.35 |
| 54220 | 429.50 |
| 54221 | 6.27 |
| 54222 | 2,508.00 |
| 54225 | 6.27 |
| 54229 | 43.89 |
| 54231 | 12.42 |
| 54236 | 349.95 |
| 54241 | 11,102.25 |
| 54247 | 627.00 |
| 54252 | 11.30 |
| 54253 | 5.82 |
| 54254 | 399.67 |
| 54257 | 156.75 |
| 54260 | 2,207.83 |
| 54261 | 4.58 |
| 54264 | 188.10 |
| 54265 | 107.61 |
| 54267 | 69.60 |
| 54269 | 42.40 |
| 54273 | 75.24 |
| 54274 | 94.05 |
| 54276 | 80.68 |
| 54277 | 155.18 |
| 54279 | 62.70 |
| 54280 | 6.08 |
| 54282 | 297.19 |
| 54283 | 1,191.30 |
| 54284 | 6.27 |
| 54287 | 156.75 |
| 54290 | 156.75 |
| 54294 | 144.21 |
| 54296 | 106.59 |
| 54302 | 69.27 |
| 54303 | 48.20 |
| 54304 | 265.50 |
| 54306 | 77.51 |
| 54307 | 5.61 |
| 54309 | 6.27 |
| 54310 | 9.56 |
| 54323 | 10.15 |
| 54324 | 25.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54326 | 1,375.32 |
| 54329 | 171.06 |
| 54330 | 26.75 |
| 54332 | 25.08 |
| 54333 | 12.54 |
| 54334 | 38.00 |
| 54336 | 438.90 |
| 54337 | 10.84 |
| 54339 | 37.62 |
| 54340 | 5.13 |
| 54341 | 37.62 |
| 54342 | 62.70 |
| 54344 | 125.40 |
| 54353 | 137.91 |
| 54356 | 26,338.31 |
| 54363 | 3,758.63 |
| 54364 | 6.27 |
| 54372 | 4,062.96 |
| 54377 | 182.86 |
| 54381 | 627.00 |
| 54383 | 2.12 |
| 54386 | 599.45 |
| 54387 | 5.30 |
| 54395 | 6.27 |
| 54397 | 2,043.37 |
| 54399 | 2,417.69 |
| 54400 | 21.80 |
| 54404 | 47.96 |
| 54406 | 150.48 |
| 54407 | 18.81 |
| 54411 | 212.42 |
| 54413 | 18.81 |
| 54432 | 6.27 |
| 54435 | 654.00 |
| 54439 | 3,479.85 |
| 54440 | 38.36 |
| 54444 | 312.22 |
| 54445 | 376.08 |
| 54449 | 279.41 |
| 54450 | 112.00 |
| 54456 | 627.00 |
| 54461 | 249.06 |
| 54464 | 2.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54465 | 5.97 |
| 54470 | 498.96 |
| 54471 | 382.39 |
| 54473 | 31.35 |
| 54480 | 1,065.90 |
| 54484 | 32.20 |
| 54486 | 12.54 |
| 54492 | 4,075.50 |
| 54494 | 188.10 |
| 54497 | 107.24 |
| 54498 | 43.89 |
| 54499 | 23.12 |
| 54500 | 1,360.35 |
| 54503 | 8.80 |
| 54505 | 205,542.96 |
| 54506 | 6.27 |
| 54508 | 695.97 |
| 54511 | 6.27 |
| 54512 | 297.60 |
| 54514 | 206.46 |
| 54517 | 206.91 |
| 54519 | 18.81 |
| 54520 | 94.05 |
| 54523 | 31.35 |
| 54528 | 250.80 |
| 54530 | 31.35 |
| 54531 | 41.25 |
| 54532 | 1,567.50 |
| 54534 | 12.54 |
| 54536 | 27.79 |
| 54538 | 113.03 |
| 54542 | 1,328.52 |
| 54546 | 54.30 |
| 54547 | 547.25 |
| 54551 | 144.21 |
| 54556 | 734.63 |
| 54557 | 431.22 |
| 54558 | 6,062.78 |
| 54563 | 156.75 |
| 54568 | 627.00 |
| 54569 | 6,178.50 |
| 54572 | 549.23 |
| 54573 | 75.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54574 | 18,235.00 |
| 54587 | 1,254.00 |
| 54598 | 70.35 |
| 54600 | 627.00 |
| 54607 | 9.40 |
| 54622 | 1,606.72 |
| 54623 | 31.35 |
| 54628 | 626.37 |
| 54633 | 250.80 |
| 54638 | 639.54 |
| 54640 | 627.00 |
| 54642 | 133.91 |
| 54646 | 617.81 |
| 54647 | 56.00 |
| 54653 | 783.75 |
| 54654 | 872.00 |
| 54656 | 258.32 |
| 54660 | 68.44 |
| 54663 | 28.55 |
| 54664 | 192.13 |
| 54665 | 53.25 |
| 54668 | 14,824.68 |
| 54671 | 3,358.05 |
| 54679 | 153.77 |
| 54682 | 88,792.46 |
| 54686 | 310.26 |
| 54687 | 263.34 |
| 54690 | 30.98 |
| 54692 | 51,722.20 |
| 54693 | 143.70 |
| 54701 | 2.39 |
| 54702 | 6.12 |
| 54706 | 12.32 |
| 54707 | 12.28 |
| 54708 | 79.76 |
| 54709 | 68.97 |
| 54710 | 78.74 |
| 54713 | 1,254.00 |
| 54715 | 1,074.00 |
| 54730 | 292.70 |
| 54732 | 376.20 |
| 54733 | 305.30 |
| 54735 | 30.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54736 | 53.29 |
| 54737 | 2,311.31 |
| 54739 | 356.03 |
| 54741 | 2,508.00 |
| 54742 | 282.15 |
| 54743 | 2,445.60 |
| 54744 | 25.45 |
| 54748 | 501.60 |
| 54750 | 29.89 |
| 54753 | 50.16 |
| 54758 | 3,135.00 |
| 54762 | 3.92 |
| 54763 | 10.63 |
| 54764 | 10.57 |
| 54783 | 0.66 |
| 54789 | 3.07 |
| 54799 | 2.86 |
| 54828 | 194.37 |
| 54832 | 215.49 |
| 54843 | 689.70 |
| 54849 | 512.31 |
| 54857 | 68.57 |
| 54865 | 983.41 |
| 54871 | 44,544.45 |
| 54874 | 101.38 |
| 54876 | 3.32 |
| 54877 | 20.07 |
| 54878 | 186.48 |
| 54892 | 115.90 |
| 54893 | 4,016.70 |
| 54894 | 550.77 |
| 54898 | 123.58 |
| 54899 | 13.95 |
| 54900 | 205,468.98 |
| 54901 | 3,587.00 |
| 54902 | 3,820.00 |
| 54904 | 1,127.12 |
| 54905 | 1,369.98 |
| 54906 | 6,815.49 |
| 54907 | 564.73 |
| 54909 | 187,962.50 |
| 54911 | 8,405.68 |
| 54913 | 13,648.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 54914 | 3,640.00 |
| 54918 | 18,960.00 |
| 54919 | 1,348.05 |
| 54920 | 2,436.78 |
| 54921 | 49,284.00 |
| 54922 | 748,406.64 |
| 54924 | 3,511.51 |
| 54926 | 627.00 |
| 54928 | 609.86 |
| 54929 | 8,181.15 |
| 54930 | 1,254.00 |
| 54931 | 1,774.41 |
| 54932 | 215.26 |
| 54933 | 31.35 |
| 54934 | 194.37 |
| 54937 | 2,637.47 |
| 54938 | 300.96 |
| 54939 | 1,254.00 |
| 54941 | 470.25 |
| 54943 | 2,913.15 |
| 54944 | 125.40 |
| 54948 | 1,661.55 |
| 54949 | 4,743.10 |
| 54951 | 1,254.00 |
| 54954 | 4,689.90 |
| 54955 | 400.33 |
| 54956 | 31.35 |
| 54960 | 10,286.00 |
| 54962 | 9,405.00 |
| 54963 | 589.22 |
| 54964 | 1,848.44 |
| 54965 | 2,405.84 |
| 54969 | 1,087.53 |
| 54971 | 2,099.55 |
| 54976 | 940.50 |
| 54980 | 1,557.94 |
| 54981 | 2,525.17 |
| 54983 | 313.50 |
| 54984 | 9,420.00 |
| 54989 | 17,115.00 |
| 54992 | 613.42 |
| 54998 | 12,098.40 |
| 55000 | 407.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55001 | 54.80 |
| 55003 | 1,254.00 |
| 55007 | 448.36 |
| 55008 | 11,794.29 |
| 55013 | 2,028.70 |
| 55014 | 9,079.86 |
| 55015 | 3,135.00 |
| 55017 | 1,401.32 |
| 55028 | 3,072.30 |
| 55029 | 1,467.18 |
| 55031 | 7,524.00 |
| 55037 | 376.20 |
| 55038 | 834.46 |
| 55040 | 2,231.02 |
| 55041 | 12,918.30 |
| 55051 | 627.00 |
| 55052 | 7,442.49 |
| 55053 | 94.05 |
| 55054 | 294.69 |
| 55057 | 466.48 |
| 55058 | 6,270.00 |
| 55060 | 289.90 |
| 55061 | 3,549.90 |
| 55062 | 4,500.33 |
| 55063 | 4,848.00 |
| 55064 | 127.70 |
| 55065 | 4,834.17 |
| 55066 | 264.60 |
| 55067 | 3,840.00 |
| 55068 | 2,280.00 |
| 55069 | 1,896.00 |
| 55070 | 7,412.82 |
| 55071 | 250.80 |
| 55072 | 1,843.38 |
| 55073 | 12,359.80 |
| 55074 | 24,316.40 |
| 55075 | 3,135.00 |
| 55076 | 90.45 |
| 55078 | 2,069.10 |
| 55079 | 204.75 |
| 55080 | 2,166.00 |
| 55081 | 31,350.00 |
| 55082 | 4,595.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55083 | 12,299.80 |
| 55084 | 3,135.00 |
| 55085 | 3,135.00 |
| 55086 | 3,533.00 |
| 55087 | 1,196.83 |
| 55088 | 438.90 |
| 55089 | 1,108.36 |
| 55090 | 12,540.00 |
| 55091 | 6,270.00 |
| 55092 | 3,135.00 |
| 55093 | 172.30 |
| 55094 | 12,540.00 |
| 55095 | 5,763.00 |
| 55097 | 4,462.14 |
| 55099 | 16,918.00 |
| 55101 | 1,881.00 |
| 55102 | 3,135.00 |
| 55104 | 118,368.00 |
| 55107 | 107.80 |
| 55108 | 206.97 |
| 55114 | 188.10 |
| 55116 | 75.24 |
| 55117 | 2,899.36 |
| 55118 | 1,881.00 |
| 55119 | 28.39 |
| 55120 | 2,457.54 |
| 55124 | 93,051.90 |
| 55125 | 266.79 |
| 55126 | 7,046.95 |
| 55127 | 3.28 |
| 55129 | 430.38 |
| 55132 | 7.23 |
| 55133 | 14,126.64 |
| 55136 | 1,079.09 |
| 55137 | 7,078.83 |
| 55139 | 11,290.86 |
| 55140 | 1,161.14 |
| 55141 | 56.34 |
| 55143 | 2,589.50 |
| 55146 | 9,405.00 |
| 55147 | 14,464.89 |
| 55148 | 4,529.80 |
| 55149 | 113.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55151 | 24.40 |
| 55152 | 14,124.79 |
| 55153 | 16,929.00 |
| 55155 | 4,138.08 |
| 55156 | 1,698.00 |
| 55163 | 1,254.00 |
| 55165 | 357.39 |
| 55166 | 727.32 |
| 55170 | 458.59 |
| 55171 | 70.04 |
| 55172 | 2,910.00 |
| 55175 | 14.70 |
| 55178 | 224.82 |
| 55181 | 1,991.99 |
| 55182 | 15,920.00 |
| 55183 | 8,549.10 |
| 55184 | 4,170.00 |
| 55185 | 6.27 |
| 55186 | 37,620.00 |
| 55187 | 156.75 |
| 55188 | 2,656.85 |
| 55190 | 268.92 |
| 55191 | 42,281.40 |
| 55192 | 2,445.30 |
| 55193 | 4,686.66 |
| 55194 | 7,583.38 |
| 55196 | 1,207.05 |
| 55199 | 5,152.85 |
| 55202 | 457.64 |
| 55203 | 3.15 |
| 55204 | 8,239.80 |
| 55205 | 132.30 |
| 55207 | 5,022.65 |
| 55211 | 13,286.40 |
| 55219 | 83.28 |
| 55220 | 187.16 |
| 55221 | 1,881.00 |
| 55222 | 627.00 |
| 55225 | 1,692.90 |
| 55228 | 7,536.10 |
| 55230 | 17,820.00 |
| 55232 | 12.54 |
| 55235 | 12,540.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55237 | 1,254.00 |
| 55238 | 1,254.00 |
| 55239 | 169.29 |
| 55240 | 4,332.57 |
| 55241 | 121.50 |
| 55243 | 627.00 |
| 55245 | 31.35 |
| 55246 | 12,191.40 |
| 55248 | 206.91 |
| 55251 | 28,220.37 |
| 55252 | 12,439.80 |
| 55257 | 421.94 |
| 55260 | 3,285.00 |
| 55261 | 2,180.27 |
| 55262 | 1,949.97 |
| 55263 | 940.50 |
| 55264 | 2,530.00 |
| 55266 | 3,762.00 |
| 55267 | 451.44 |
| 55268 | 384.58 |
| 55269 | 6.27 |
| 55270 | 6.27 |
| 55274 | 125.40 |
| 55275 | 123.80 |
| 55276 | 632.66 |
| 55280 | 1,254.00 |
| 55283 | 501.60 |
| 55285 | 1,555.00 |
| 55286 | 313.50 |
| 55288 | 34.40 |
| 55289 | 12,540.00 |
| 55291 | 427.75 |
| 55294 | 122.00 |
| 55297 | 4,480.22 |
| 55298 | 2,873.10 |
| 55301 | 194.00 |
| 55303 | 2,037.75 |
| 55308 | 2,448.60 |
| 55309 | 12.02 |
| 55311 | 345.87 |
| 55312 | 6,060.00 |
| 55313 | 51.94 |
| 55315 | 323.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55317 | 2,987.24 |
| 55318 | 38,745.25 |
| 55321 | 43.89 |
| 55322 | 280.88 |
| 55327 | 737.40 |
| 55328 | 1,311.68 |
| 55330 | 71.36 |
| 55332 | 1,736.79 |
| 55333 | 4,429.28 |
| 55334 | 112.20 |
| 55335 | 17,764.00 |
| 55336 | 9,567.50 |
| 55337 | 171.85 |
| 55340 | 31,350.00 |
| 55343 | 59.80 |
| 55345 | 128,477.50 |
| 55348 | 2,200.77 |
| 55349 | 30.62 |
| 55351 | 702.24 |
| 55352 | 31.35 |
| 55353 | 213.18 |
| 55354 | 43.89 |
| 55356 | 181.83 |
| 55357 | 20,592.50 |
| 55358 | 7,462.28 |
| 55360 | 12.52 |
| 55362 | 81.51 |
| 55364 | 420.09 |
| 55366 | 457.95 |
| 55367 | 8,890.86 |
| 55368 | 62.55 |
| 55370 | 426.36 |
| 55371 | 22,260.35 |
| 55372 | 34.40 |
| 55373 | 2,109.24 |
| 55375 | 2,008.30 |
| 55376 | 732.54 |
| 55379 | 1,183.75 |
| 55380 | 52,312.50 |
| 55381 | 188.10 |
| 55384 | 4,495.59 |
| 55386 | 3,385.99 |
| 55387 | 6.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55388 | 21.30 |
| 55389 | 11,180.70 |
| 55390 | 2,272.50 |
| 55392 | 4,466.27 |
| 55393 | 313.50 |
| 55395 | 27,110.90 |
| 55396 | 1,624.75 |
| 55399 | 176.71 |
| 55402 | 876.00 |
| 55407 | 940.50 |
| 55410 | 18.57 |
| 55411 | 1,881.00 |
| 55413 | 501.16 |
| 55414 | 3.63 |
| 55415 | 601.69 |
| 55416 | 3,762.00 |
| 55417 | 62.70 |
| 55418 | 3,573.50 |
| 55419 | 64,919.50 |
| 55421 | 11,850.00 |
| 55422 | 15,350.00 |
| 55423 | 319.95 |
| 55424 | 3,437.00 |
| 55425 | 1,130.00 |
| 55426 | 121.01 |
| 55428 | 3,210.00 |
| 55431 | 23,328.29 |
| 55432 | 23,965.38 |
| 55434 | 6,270.00 |
| 55436 | 18,174.13 |
| 55437 | 326.04 |
| 55438 | 5.98 |
| 55439 | 246.08 |
| 55440 | 13,815.75 |
| 55441 | 12.44 |
| 55442 | 871.53 |
| 55443 | 3,135.00 |
| 55444 | 2,186.00 |
| 55446 | 2,508.00 |
| 55447 | 176.60 |
| 55448 | 940.50 |
| 55449 | 3,989.23 |
| 55451 | 461.75 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55453 | 1,254.00 |
| 55454 | 11,948.03 |
| 55455 | 2,842.75 |
| 55456 | 2,123.00 |
| 55457 | 43.83 |
| 55460 | 445.17 |
| 55461 | 4,730.00 |
| 55463 | 9,700.00 |
| 55466 | 1,221.50 |
| 55467 | 8,742.00 |
| 55468 | 205.00 |
| 55469 | 56.43 |
| 55470 | 2,393.64 |
| 55471 | 574.50 |
| 55472 | 408.50 |
| 55474 | 4,640.00 |
| 55475 | 22.42 |
| 55476 | 627.00 |
| 55479 | 627.00 |
| 55485 | 60.15 |
| 55486 | 56.43 |
| 55487 | 5,809.60 |
| 55488 | 194.37 |
| 55489 | 304.63 |
| 55491 | 1,762.00 |
| 55494 | 3,135.00 |
| 55496 | 571.20 |
| 55497 | 1,143.75 |
| 55498 | 49,586.00 |
| 55499 | 823.40 |
| 55500 | 679.80 |
| 55501 | 8,509.47 |
| 55502 | 8,364.82 |
| 55503 | 12,540.00 |
| 55504 | 59.80 |
| 55505 | 264.62 |
| 55507 | 2,257.20 |
| 55508 | 4,157.10 |
| 55509 | 36.72 |
| 55510 | 6,242.00 |
| 55511 | 13,704.60 |
| 55512 | 2,219.90 |
| 55513 | 10,070.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55514 | 1,288.44 |
| 55515 | 3.34 |
| 55516 | 104.50 |
| 55518 | 627.00 |
| 55519 | 4,540.00 |
| 55521 | 4,137.56 |
| 55522 | 225,635.78 |
| 55523 | 6,270.00 |
| 55524 | 2,808.96 |
| 55525 | 23,610.00 |
| 55527 | 21,318.00 |
| 55529 | 313.50 |
| 55530 | 5,512.50 |
| 55531 | 65,267.80 |
| 55532 | 808.68 |
| 55533 | 104.50 |
| 55534 | 18,810.00 |
| 55535 | 981.40 |
| 55539 | 31,791.25 |
| 55540 | 11,286.00 |
| 55541 | 3,762.00 |
| 55544 | 6.27 |
| 55545 | 15,675.00 |
| 55546 | 6,270.00 |
| 55547 | 9,469.35 |
| 55548 | 7,790.22 |
| 55551 | 1,549.80 |
| 55552 | 18,810.00 |
| 55553 | 884.07 |
| 55554 | 2,395.14 |
| 55555 | 10,635.60 |
| 55558 | 3,605.87 |
| 55559 | 134.55 |
| 55560 | 310.75 |
| 55561 | 6,855.60 |
| 55563 | 31.35 |
| 55568 | 13,280.00 |
| 55570 | 1,813.50 |
| 55571 | 32,275.00 |
| 55572 | 9,405.00 |
| 55574 | 567.50 |
| 55575 | 1,567.50 |
| 55576 | 6.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55577 | 161.95 |
| 55578 | 12,014.80 |
| 55579 | 4,724.50 |
| 55580 | 41,300.00 |
| 55581 | 662.55 |
| 55582 | 3,887.40 |
| 55584 | 45,055.40 |
| 55585 | 3,640.00 |
| 55586 | 9,552.90 |
| 55587 | 17,862.70 |
| 55589 | 4,655.00 |
| 55590 | 15,675.00 |
| 55591 | 3,290.00 |
| 55592 | 4,559.80 |
| 55593 | 7,703.88 |
| 55594 | 25,080.00 |
| 55595 | 436.07 |
| 55596 | 103,325.04 |
| 55597 | 62.70 |
| 55600 | 3,194.05 |
| 55601 | 4,134.00 |
| 55604 | 3,135.00 |
| 55607 | 17,910.50 |
| 55608 | 995.25 |
| 55609 | 13,284.00 |
| 55610 | 4,205.00 |
| 55611 | 2,194.50 |
| 55612 | 62.70 |
| 55613 | 262.80 |
| 55614 | 4,587.50 |
| 55615 | 3,135.00 |
| 55618 | 487.20 |
| 55619 | 6,730.00 |
| 55620 | 1,234.00 |
| 55621 | 71.88 |
| 55622 | 780.00 |
| 55623 | 7,085.90 |
| 55625 | 2,056.04 |
| 55626 | 37,620.00 |
| 55627 | 6,270.00 |
| 55630 | 2,857.50 |
| 55631 | 778.00 |
| 55633 | 37,620.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55634 | 4,100.00 |
| 55635 | 2,470.00 |
| 55636 | 16,340.00 |
| 55638 | 15,634.10 |
| 55639 | 1,218.00 |
| 55640 | 9,405.00 |
| 55641 | 7,499.56 |
| 55642 | 1,254.00 |
| 55645 | 438.90 |
| 55647 | 9,405.00 |
| 55648 | 4,389.00 |
| 55649 | 4,075.50 |
| 55650 | 4,625.13 |
| 55651 | 8,823.04 |
| 55652 | 3,545.20 |
| 55653 | 6,897.00 |
| 55654 | 42.91 |
| 55655 | 6,270.00 |
| 55656 | 6,202.98 |
| 55657 | 1,567.50 |
| 55658 | 38,780.00 |
| 55659 | 3,699.30 |
| 55661 | 5,314.83 |
| 55662 | 6,692.40 |
| 55663 | 17,751.98 |
| 55664 | 1,567.50 |
| 55665 | 25.08 |
| 55666 | 564.01 |
| 55667 | 6,270.00 |
| 55668 | 3,887.40 |
| 55670 | 3,135.00 |
| 55672 | 9,405.00 |
| 55674 | 9,975.50 |
| 55675 | 3,970.00 |
| 55676 | 363.66 |
| 55677 | 18.81 |
| 55678 | 583.30 |
| 55681 | 833.42 |
| 55684 | 127,179.00 |
| 55685 | 6,270.00 |
| 55686 | 4,216.04 |
| 55687 | 95,405.00 |
| 55688 | 4,183.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 55690 | 627.00 |
| 55692 | 15,675.00 |
| 55693 | 13,993.88 |
| 55694 | 4,748.05 |
| 55696 | 13,097.05 |
| 55698 | 18,810.00 |
| 55699 | 3,323.10 |
| 55700 | 32,917.50 |
| 55701 | 3,500.94 |
| 55702 | 1,950.00 |
| 55703 | 633.27 |
| 55704 | 15,675.00 |
| 55705 | 9,405.00 |
| 55706 | 271.30 |
| 55707 | 344.85 |
| 55708 | 369.93 |
| 55712 | 2,697.85 |
| 55713 | 5,994.90 |
| 55715 | 4,932.35 |
| 55717 | 42,208.52 |
| 55718 | 191.20 |
| 55719 | 3,135.00 |
| 55720 | 882.42 |
| 55722 | 626.49 |
| 55723 | 19,437.00 |
| 55724 | 23,224.50 |
| 55725 | 3,910.00 |
| 55726 | 1,220.88 |
| 55728 | 9,485.00 |
| 55729 | 12,480.00 |
| 55730 | 175.48 |
| 55731 | 200.64 |
| 55732 | 2,200.00 |
| 55735 | 73,046.89 |
| 55736 | 376.20 |
| 55737 | 2,220.00 |
| 55738 | 2,377.58 |
| 55739 | 4,775.00 |
| 55740 | 7,759.50 |
| 55741 | 38,440.00 |
| 55742 | 9,405.00 |
| 55743 | 1,270.23 |
| 55744 | 11,526.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55745 | 7,962.01 |
| 55746 | 9,405.00 |
| 55747 | 6,780.00 |
| 55748 | 18,810.00 |
| 55749 | 14,031.00 |
| 55751 | 1,843.06 |
| 55752 | 1,567.50 |
| 55753 | 925.86 |
| 55754 | 6,290.57 |
| 55755 | 2,200.00 |
| 55756 | 1,254.00 |
| 55757 | 2,412.76 |
| 55759 | 12,540.00 |
| 55760 | 31.35 |
| 55761 | 1,219.79 |
| 55762 | 1,254.00 |
| 55763 | 2,246.40 |
| 55764 | 16,811.00 |
| 55765 | 50.16 |
| 55766 | 12,540.00 |
| 55768 | 20,366.40 |
| 55770 | 2,889.00 |
| 55771 | 1,881.00 |
| 55773 | 253.76 |
| 55774 | 12,950.80 |
| 55775 | 12,540.00 |
| 55776 | 4,702.50 |
| 55777 | 1,153.95 |
| 55778 | 3,999.80 |
| 55779 | 27,640.00 |
| 55780 | 1,137.00 |
| 55781 | 4,561.80 |
| 55784 | 199.76 |
| 55785 | 931.00 |
| 55786 | 5,425.40 |
| 55787 | 12,882.45 |
| 55788 | 3,913.75 |
| 55789 | 16,929.00 |
| 55792 | 31,350.00 |
| 55793 | 930.91 |
| 55794 | 15,675.00 |
| 55796 | 9,405.00 |
| 55797 | 1,503.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55798 | 153.54 |
| 55799 | 1,254.00 |
| 55800 | 153.38 |
| 55801 | 8,460.00 |
| 55802 | 25,080.00 |
| 55803 | 186.26 |
| 55804 | 11,039.65 |
| 55805 | 627.00 |
| 55806 | 6,470.00 |
| 55807 | 4,790.00 |
| 55808 | 37,620.00 |
| 55809 | 3,135.00 |
| 55813 | 18,810.00 |
| 55814 | 23,450.00 |
| 55815 | 94,050.00 |
| 55816 | 11,532.77 |
| 55817 | 434.32 |
| 55819 | 257.07 |
| 55820 | 43.31 |
| 55821 | 15,675.00 |
| 55822 | 30,569.70 |
| 55823 | 1,117.44 |
| 55824 | 8,151.00 |
| 55825 | 6,219.84 |
| 55826 | 6,125.57 |
| 55829 | 16,929.00 |
| 55830 | 2,917.50 |
| 55833 | 19,318.44 |
| 55836 | 11,810.00 |
| 55837 | 191,562.37 |
| 55839 | 125,545.00 |
| 55847 | 933.24 |
| 55860 | 2,765.00 |
| 55861 | 2,777.00 |
| 55863 | 2,325.00 |
| 55879 | 82,416.60 |
| 55893 | 21,924.45 |
| 55896 | 5,868.18 |
| 55897 | 53.02 |
| 55898 | 1,002.98 |
| 55899 | 456.00 |
| 55900 | 28,207.55 |
| 55901 | 40,856.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55902 | 7,570.20 |
| 55903 | 5,040.00 |
| 55904 | 11,984.11 |
| 55905 | 8,138.76 |
| 55906 | 32,068.50 |
| 55907 | 1,811.25 |
| 55908 | 1,332.00 |
| 55913 | 45,554.40 |
| 55914 | 19.11 |
| 55915 | 7,548.00 |
| 55917 | 409.45 |
| 55920 | 192.75 |
| 55922 | 5,980.68 |
| 55923 | 1,197.12 |
| 55924 | 8,436.00 |
| 55925 | 8,502.60 |
| 55928 | 26,013.96 |
| 55929 | 44,897.28 |
| 55930 | 22,830.24 |
| 55931 | 24,589.57 |
| 55932 | 6,727.98 |
| 55933 | 1,309.80 |
| 55945 | 1,733.79 |
| 55946 | 103,198.92 |
| 55947 | 223,723.19 |
| 55948 | 162,970.59 |
| 55949 | 6,784.54 |
| 55950 | 17,735.76 |
| 55956 | 25,630.54 |
| 55957 | 17,982.00 |
| 55958 | 537.23 |
| 55959 | 26,158.42 |
| 55963 | 14,420.29 |
| 55964 | 2,566.32 |
| 55967 | 815.10 |
| 55968 | 2,344.32 |
| 55969 | 2,940.63 |
| 55973 | 5,454.90 |
| 55974 | 1,109.79 |
| 55975 | 18,707.99 |
| 55976 | 1,203.24 |
| 55977 | 976.80 |
| 55978 | 1,238.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 55981 | 193.80 |
| 55983 | 4,429.17 |
| 55984 | 1,953.60 |
| 55987 | 1,152,505.91 |
| 55988 | 368,907.48 |
| 55989 | 12,237.00 |
| 55991 | 64,794.60 |
| 55993 | 7,493.61 |
| 55994 | 541,159.73 |
| 55995 | 204,292.43 |
| 55997 | 15.65 |
| 55998 | 3.89 |
| 55999 | 2,176.78 |
| 56001 | 156.64 |
| 56003 | 127.83 |
| 56005 | 14.20 |
| 56009 | 36.80 |
| 56010 | 143.08 |
| 56012 | 28.85 |
| 56013 | 255.45 |
| 56014 | 11.14 |
| 56015 | 90.00 |
| 56016 | 107.11 |
| 56017 | 87.38 |
| 56018 | 3.86 |
| 56019 | 94.05 |
| 56020 | 407.55 |
| 56022 | 61.79 |
| 56023 | 2,807.68 |
| 56024 | 94.05 |
| 56026 | 44.40 |
| 56027 | 243.68 |
| 56028 | 75.29 |
| 56029 | 82.94 |
| 56032 | 18.81 |
| 56033 | 147.48 |
| 56034 | 188.10 |
| 56035 | 17.01 |
| 56036 | 50.16 |
| 56037 | 62.70 |
| 56038 | 37.62 |
| 56039 | 36.83 |
| 56040 | 32.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56041 | 94.05 |
| 56042 | 50.16 |
| 56043 | 100.22 |
| 56045 | 31.35 |
| 56046 | 77.76 |
| 56047 | 25.06 |
| 56048 | 20.74 |
| 56049 | 31.35 |
| 56050 | 129.38 |
| 56051 | 31.35 |
| 56052 | 238.46 |
| 56053 | 15.65 |
| 56054 | 38.00 |
| 56056 | 27.39 |
| 56057 | 27.89 |
| 56058 | 10.92 |
| 56059 | 123.58 |
| 56060 | 25.06 |
| 56061 | 10.92 |
| 56062 | 91.13 |
| 56065 | 31.35 |
| 56066 | 31.35 |
| 56067 | 18.19 |
| 56068 | 77.76 |
| 56069 | 75.00 |
| 56071 | 54.49 |
| 56072 | 52.99 |
| 56073 | 18.20 |
| 56074 | 65.74 |
| 56075 | 52.39 |
| 56076 | 8.90 |
| 56077 | 54.90 |
| 56078 | 62.70 |
| 56079 | 156.75 |
| 56081 | 247.16 |
| 56083 | 94.05 |
| 56084 | 15.56 |
| 56085 | 305.76 |
| 56086 | 25.06 |
| 56087 | 25.08 |
| 56088 | 75.74 |
| 56090 | 156.75 |
| 56091 | 117.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56092 | 20.28 |
| 56093 | 34.98 |
| 56096 | 27.08 |
| 56097 | 25.22 |
| 56098 | 27.89 |
| 56099 | 33.74 |
| 56103 | 15.64 |
| 56104 | 30.80 |
| 56105 | 82.77 |
| 56107 | 804.00 |
| 56108 | 52.99 |
| 56109 | 69.10 |
| 56112 | 27.89 |
| 56113 | 30.90 |
| 56114 | 204.28 |
| 56115 | 111.56 |
| 56116 | 44.46 |
| 56117 | 111.56 |
| 56119 | 27.08 |
| 56120 | 41.39 |
| 56121 | 62.39 |
| 56122 | 27.59 |
| 56123 | 31.35 |
| 56124 | 31.35 |
| 56125 | 8.90 |
| 56126 | 189.53 |
| 56128 | 27.89 |
| 56129 | 100.88 |
| 56130 | 27.89 |
| 56131 | 27.08 |
| 56132 | 178.94 |
| 56133 | 54.15 |
| 56134 | 115.38 |
| 56135 | 31.35 |
| 56136 | 125.40 |
| 56137 | 25.22 |
| 56139 | 142.58 |
| 56140 | 105.98 |
| 56142 | 76.61 |
| 56144 | 75.66 |
| 56145 | 27.89 |
| 56146 | 13.95 |
| 56147 | 13.95 |

| Claim # | Recognized Losses |
|---|---|

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56148 | 25.54 |
| 56149 | 25.22 |
| 56150 | 35.19 |
| 56151 | 26.50 |
| 56152 | 51.07 |
| 56153 | 248.33 |
| 56154 | 219.45 |
| 56158 | 180.75 |
| 56159 | 344.44 |
| 56160 | 62.58 |
| 56161 | 13.02 |
| 56162 | 13.95 |
| 56163 | 13.95 |
| 56164 | 13.95 |
| 56165 | 14.74 |
| 56166 | 10.60 |
| 56168 | 32.35 |
| 56169 | 82.77 |
| 56170 | 31.34 |
| 56171 | 52.99 |
| 56172 | 102.14 |
| 56173 | 71.20 |
| 56174 | 13.95 |
| 56175 | 25.06 |
| 56176 | 13.95 |
| 56177 | 30.90 |
| 56178 | 52.99 |
| 56179 | 79.94 |
| 56181 | 27.89 |
| 56182 | 345.47 |
| 56183 | 26.50 |
| 56185 | 41.84 |
| 56186 | 11.83 |
| 56188 | 82.75 |
| 56189 | 25.25 |
| 56190 | 41.39 |
| 56192 | 22.20 |
| 56193 | 41.84 |
| 56195 | 27.08 |
| 56197 | 86.13 |
| 56198 | 266.81 |
| 56200 | 80.98 |
| 56201 | 15.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56202 | 41.39 |
| 56203 | 90.21 |
| 56204 | 243.68 |
| 56205 | 49.58 |
| 56206 | 42.30 |
| 56207 | 13.95 |
| 56208 | 74.10 |
| 56209 | 10.34 |
| 56210 | 132.48 |
| 56211 | 23.96 |
| 56212 | 27.89 |
| 56213 | 132.20 |
| 56214 | 257.07 |
| 56215 | 51.07 |
| 56216 | 52.99 |
| 56217 | 25.54 |
| 56219 | 125.33 |
| 56220 | 255.35 |
| 56221 | 27.08 |
| 56222 | 22.60 |
| 56224 | 26.50 |
| 56225 | 127.68 |
| 56226 | 276.00 |
| 56228 | 14.56 |
| 56230 | 185.47 |
| 56232 | 88.55 |
| 56233 | 42.60 |
| 56234 | 26.50 |
| 56235 | 55.14 |
| 56238 | 89.00 |
| 56239 | 185.37 |
| 56240 | 153.21 |
| 56241 | 30.90 |
| 56243 | 68.69 |
| 56244 | 89.00 |
| 56245 | 84.00 |
| 56246 | 69.73 |
| 56247 | 26.50 |
| 56249 | 51.07 |
| 56250 | 87.89 |
| 56251 | 77.76 |
| 56252 | 47.10 |
| 56253 | 64.13 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56256 | 185.47 |
| 56257 | 52.99 |
| 56258 | 17.40 |
| 56259 | 13.80 |
| 56260 | 97.62 |
| 56261 | 150.35 |
| 56262 | 79.49 |
| 56263 | 27.59 |
| 56264 | 35.60 |
| 56266 | 260.03 |
| 56268 | 115.50 |
| 56269 | 291.45 |
| 56270 | 46.94 |
| 56271 | 13.95 |
| 56272 | 26.50 |
| 56273 | 27.08 |
| 56274 | 23.65 |
| 56275 | 25.06 |
| 56276 | 70.68 |
| 56277 | 178.75 |
| 56278 | 41.39 |
| 56279 | 37.94 |
| 56280 | 54.15 |
| 56281 | 13.95 |
| 56282 | 25.22 |
| 56284 | 132.48 |
| 56285 | 52.99 |
| 56286 | 40.79 |
| 56287 | 23.65 |
| 56288 | 13.80 |
| 56289 | 52.99 |
| 56294 | 61.79 |
| 56295 | 216.27 |
| 56296 | 79.49 |
| 56297 | 61.79 |
| 56300 | 13.95 |
| 56302 | 13.47 |
| 56303 | 29.64 |
| 56304 | 26.74 |
| 56305 | 2,006.40 |
| 56306 | 2,037.75 |
| 56307 | 55.78 |
| 56308 | 27.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56309 | 123.58 |
| 56311 | 27.59 |
| 56313 | 157.20 |
| 56314 | 46.20 |
| 56315 | 308.95 |
| 56316 | 30.90 |
| 56317 | 25.08 |
| 56318 | 121.58 |
| 56319 | 1,190.74 |
| 56320 | 31.35 |
| 56321 | 13.98 |
| 56322 | 37.62 |
| 56323 | 90.74 |
| 56324 | 52.99 |
| 56325 | 9.44 |
| 56326 | 27.08 |
| 56327 | 277.28 |
| 56329 | 45.04 |
| 56330 | 26.50 |
| 56331 | 40.05 |
| 56332 | 76.61 |
| 56333 | 36.18 |
| 56334 | 89.00 |
| 56335 | 202.50 |
| 56336 | 27.89 |
| 56337 | 121.60 |
| 56338 | 9.44 |
| 56339 | 20.70 |
| 56340 | 99.16 |
| 56341 | 77.40 |
| 56342 | 8.96 |
| 56343 | 61.23 |
| 56344 | 81.33 |
| 56347 | 13.47 |
| 56348 | 313.50 |
| 56350 | 27.70 |
| 56351 | 34.35 |
| 56352 | 45.39 |
| 56353 | 318.50 |
| 56354 | 52.99 |
| 56355 | 50.44 |
| 56356 | 51.07 |
| 56357 | 27.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56358 | 31.40 |
| 56359 | 3,195.68 |
| 56360 | 114.79 |
| 56361 | 31.35 |
| 56363 | 27.19 |
| 56364 | 29.48 |
| 56365 | 51.07 |
| 56366 | 28.28 |
| 56368 | 74.80 |
| 56370 | 275.50 |
| 56371 | 76.61 |
| 56372 | 158.35 |
| 56373 | 153.21 |
| 56374 | 19.39 |
| 56376 | 69.95 |
| 56378 | 110.25 |
| 56379 | 189.49 |
| 56380 | 76.44 |
| 56381 | 13.80 |
| 56382 | 27.59 |
| 56383 | 219.45 |
| 56385 | 31.35 |
| 56386 | 30.90 |
| 56387 | 168.72 |
| 56388 | 48.60 |
| 56389 | 55.18 |
| 56390 | 41.39 |
| 56392 | 48.90 |
| 56393 | 41.84 |
| 56394 | 52.99 |
| 56395 | 13.80 |
| 56397 | 57.78 |
| 56398 | 179.07 |
| 56400 | 66.18 |
| 56402 | 41.84 |
| 56403 | 110.25 |
| 56405 | 59.13 |
| 56406 | 13.80 |
| 56407 | 27.89 |
| 56410 | 19.55 |
| 56414 | 27.08 |
| 56415 | 305.76 |
| 56416 | 10.63 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56417 | 31.35 |
| 56418 | 114.66 |
| 56419 | 48.80 |
| 56420 | 57.50 |
| 56421 | 24.10 |
| 56423 | 26.47 |
| 56424 | 144.21 |
| 56425 | 29.98 |
| 56426 | 29.14 |
| 56427 | 60.40 |
| 56428 | 20.70 |
| 56429 | 116.10 |
| 56430 | 52.35 |
| 56431 | 47.10 |
| 56432 | 291.33 |
| 56433 | 21.24 |
| 56435 | 126.88 |
| 56436 | 46.10 |
| 56438 | 94.05 |
| 56441 | 13.95 |
| 56443 | 14.85 |
| 56444 | 15.73 |
| 56445 | 11.75 |
| 56446 | 76.14 |
| 56447 | 19.65 |
| 56449 | 19.45 |
| 56450 | 12.53 |
| 56451 | 30.10 |
| 56452 | 31.35 |
| 56453 | 30.10 |
| 56454 | 13.97 |
| 56455 | 86.47 |
| 56456 | 66.50 |
| 56457 | 30.40 |
| 56458 | 46.77 |
| 56459 | 22.20 |
| 56460 | 25.00 |
| 56461 | 11.98 |
| 56462 | 2.63 |
| 56463 | 72.20 |
| 56464 | 96.90 |
| 56465 | 45.11 |
| 56466 | 42.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56468 | 30.90 |
| 56469 | 29.78 |
| 56470 | 732.70 |
| 56471 | 39.40 |
| 56473 | 23.08 |
| 56476 | 118.38 |
| 56478 | 26.70 |
| 56514 | 126.23 |
| 56515 | 75.74 |
| 56516 | 14.24 |
| 56518 | 23.65 |
| 56520 | 31.35 |
| 56523 | 46.00 |
| 56531 | 1,003.20 |
| 56532 | 41.84 |
| 56533 | 46.50 |
| 56534 | 41.39 |
| 56535 | 13.95 |
| 56537 | 14.58 |
| 56538 | 67.97 |
| 56540 | 79.49 |
| 56543 | 26.50 |
| 56544 | 102.14 |
| 56550 | 14.82 |
| 56551 | 94.05 |
| 56552 | 267.54 |
| 56553 | 51.07 |
| 56555 | 69.73 |
| 56557 | 13.95 |
| 56558 | 60.45 |
| 56561 | 79.49 |
| 56562 | 112.05 |
| 56563 | 31.35 |
| 56564 | 62.68 |
| 56565 | 77.85 |
| 56566 | 62.75 |
| 56567 | 125.40 |
| 56568 | 49.60 |
| 56570 | 20.50 |
| 56572 | 29.48 |
| 56573 | 27.08 |
| 56574 | 529.90 |
| 56575 | 79.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56576 | 164.00 |
| 56578 | 123.90 |
| 56579 | 15.00 |
| 56580 | 60.80 |
| 56581 | 60.80 |
| 56582 | 26.90 |
| 56585 | 130,941.65 |
| 56586 | 2,595.78 |
| 56587 | 35,662.08 |
| 56588 | 4,848.48 |
| 56590 | 10,900.20 |
| 56591 | 327,136.37 |
| 56592 | 65,627.64 |
| 56593 | 30,455.16 |
| 56594 | 32,301.00 |
| 56595 | 165,612.00 |
| 56596 | 1,771.51 |
| 56597 | 175,064.76 |
| 56598 | 11,273.16 |
| 56599 | 18,220.35 |
| 56600 | 627.18 |
| 56601 | 12,647.13 |
| 56604 | 550,413.09 |
| 56605 | 109,093.76 |
| 56607 | 45,123.83 |
| 56608 | 28,495.34 |
| 56617 | 1,482,477.87 |
| 56618 | 9,923.40 |
| 56619 | 6,398.04 |
| 56620 | 1,469.64 |
| 56621 | 697.08 |
| 56622 | 1,842.60 |
| 56623 | 785.88 |
| 56624 | 729.24 |
| 56625 | 19,662.22 |
| 56626 | 22.20 |
| 56627 | 141.43 |
| 56630 | 385,141.90 |
| 56631 | 16,210.44 |
| 56632 | 19,837.92 |
| 56633 | 22,291.20 |
| 56635 | 26,768.76 |
| 56636 | 58,761.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 56637 | 391,767.84 |
| 56638 | 6,140.52 |
| 56639 | 47,590.22 |
| 56640 | 1,011,353.28 |
| 56641 | 146,022.72 |
| 56643 | 419,106.08 |
| 56644 | 111,084.36 |
| 56645 | 36,217.08 |
| 56646 | 2,712.84 |
| 56648 | 27,878.76 |
| 56649 | 32,762.76 |
| 56650 | 16,503.48 |
| 56651 | 18,662.88 |
| 56652 | 12,470.97 |
| 56653 | 46,342.06 |
| 56654 | 25,681.63 |
| 56655 | 70,574.82 |
| 56656 | 306,045.00 |
| 56657 | 1,654,275.66 |
| 56658 | 5,263,232.60 |
| 56659 | 24,320.46 |
| 56661 | 12,045.72 |
| 56662 | 30,202.05 |
| 56664 | 97,052.85 |
| 56665 | 200,986.89 |
| 56666 | 156,429.98 |
| 56672 | 36,916.40 |
| 56673 | 207.74 |
| 56674 | 559.19 |
| 56681 | 2,728.44 |
| 56682 | 12,945.16 |
| 56683 | 364.07 |
| 56684 | 1,824.80 |
| 56685 | 87,505.80 |
| 56686 | 58,490.52 |
| 56687 | 342.97 |
| 56689 | 389.76 |
| 56690 | 230.63 |
| 56691 | 9,594.65 |
| 56694 | 125,679.56 |
| 56695 | 127,016.22 |
| 56697 | 4,702.50 |
| 56699 | 3,742.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56700 | 121.80 |
| 56708 | 3,135.00 |
| 56709 | 871.62 |
| 56710 | 84,645.00 |
| 56725 | 70,813.30 |
| 56726 | 11,156.64 |
| 56731 | 66,157.45 |
| 56734 | 167,467.86 |
| 56740 | 516,398.12 |
| 56741 | 199,330.30 |
| 56742 | 116,072.01 |
| 56743 | 175,846.15 |
| 56744 | 28,044.61 |
| 56746 | 16,491.45 |
| 56748 | 120,950.82 |
| 56752 | 24,064.83 |
| 56755 | 15,319.24 |
| 56756 | 55,603.62 |
| 56758 | 813.12 |
| 56759 | 7,548.00 |
| 56760 | 1,080,698.13 |
| 56764 | 22,108.90 |
| 56767 | 27,760.50 |
| 56768 | 28,336.03 |
| 56769 | 41.37 |
| 56774 | 1,810,046.61 |
| 56775 | 341,681.99 |
| 56779 | 2,898,258.23 |
| 56780 | 31,350.00 |
| 56782 | 218,744.00 |
| 56783 | 34,563.48 |
| 56784 | 14,030.40 |
| 56785 | 314,911.43 |
| 56786 | 26,448.75 |
| 56787 | 539,890.94 |
| 56788 | 578,874.76 |
| 56789 | 23,632.92 |
| 56790 | 154,166.20 |
| 56791 | 15,795.80 |
| 56792 | 31,764.59 |
| 56793 | 79,814.69 |
| 56794 | 636,230.40 |
| 56795 | 63,725.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56796 | 7,846.92 |
| 56797 | 8,380.39 |
| 56812 | 1,088.05 |
| 56813 | 1,239.42 |
| 56814 | 3,489.30 |
| 56815 | 11,305.86 |
| 56821 | 50,511.12 |
| 56822 | 1,975.80 |
| 56823 | 4,088.04 |
| 56829 | 28,268.69 |
| 56830 | 2,533.44 |
| 56831 | 2,392.93 |
| 56832 | 4,416.00 |
| 56833 | 369.98 |
| 56834 | 62,444.70 |
| 56837 | 1,161.06 |
| 56838 | 515.04 |
| 56839 | 164.63 |
| 56840 | 1,025.66 |
| 56841 | 1,700.52 |
| 56842 | 507.87 |
| 56843 | 539,183.04 |
| 56847 | 6,205.22 |
| 56848 | 2,270.66 |
| 56849 | 12,540.00 |
| 56850 | 81,234.24 |
| 56851 | 1,654,685.36 |
| 56852 | 91,397.40 |
| 56855 | 105,793.42 |
| 56856 | 50,389.56 |
| 56857 | 41,478.03 |
| 56861 | 1,398.60 |
| 56863 | 1,107,513.99 |
| 56865 | 22,444.20 |
| 56866 | 37,291.71 |
| 56867 | 19,811.28 |
| 56868 | 52.83 |
| 56869 | 119.13 |
| 56870 | 86,601.40 |
| 56871 | 25,763.67 |
| 56874 | 6,034.14 |
| 56875 | 123,080.15 |
| 56876 | 6,871.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56877 | 193,109.82 |
| 56878 | 345,735.20 |
| 56879 | 4,066.12 |
| 56881 | 2,992.56 |
| 56882 | 50,589.36 |
| 56883 | 14,999.86 |
| 56885 | 1,539.96 |
| 56886 | 693.22 |
| 56887 | 186,607.74 |
| 56888 | 34,992.64 |
| 56890 | 1,830.00 |
| 56891 | 7,992.00 |
| 56908 | 12,192.24 |
| 56909 | 3,556.44 |
| 56910 | 68,065.20 |
| 56911 | 4,013.76 |
| 56913 | 137,601.92 |
| 56921 | 2,037,137.41 |
| 56923 | 11,055.60 |
| 56924 | 2,886.00 |
| 56927 | 4,098.83 |
| 56931 | 46,426.79 |
| 56932 | 39.40 |
| 56933 | 225,503.65 |
| 56934 | 852.59 |
| 56935 | 84.83 |
| 56936 | 35,766.68 |
| 56937 | 5,447.88 |
| 56938 | 376.20 |
| 56939 | 3,135.00 |
| 56940 | 87.62 |
| 56941 | 104.40 |
| 56949 | 12,485.28 |
| 56952 | 1,108.20 |
| 56953 | 3,089.70 |
| 56954 | 5,759.10 |
| 56955 | 2,123.60 |
| 56956 | 950.00 |
| 56957 | 1,686.80 |
| 56958 | 2,897.70 |
| 56959 | 8,872.55 |
| 56960 | 2,540.65 |
| 56961 | 1,375.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 56962 | 4,643.30 |
| 56963 | 2,646.75 |
| 56964 | 2,243.50 |
| 56966 | 13,051.40 |
| 56967 | 665.13 |
| 56968 | 851.57 |
| 56969 | 1,316.85 |
| 56970 | 1,641.85 |
| 56971 | 1,220.33 |
| 56972 | 2,864.95 |
| 56978 | 21,456.95 |
| 56979 | 950.30 |
| 56980 | 84,025.87 |
| 56982 | 411.40 |
| 56983 | 431.50 |
| 56984 | 308.79 |
| 56985 | 340.59 |
| 56986 | 460.16 |
| 56987 | 192.26 |
| 56988 | 261.93 |
| 56989 | 230.46 |
| 56990 | 111.53 |
| 56991 | 63.90 |
| 56992 | 169.40 |
| 56993 | 89.28 |
| 56994 | 89.44 |
| 56995 | 771.75 |
| 56996 | 252.51 |
| 56997 | 368.80 |
| 56998 | 223.73 |
| 56999 | 151.65 |
| 57000 | 547.96 |
| 57001 | 217.92 |
| 57002 | 507.46 |
| 57003 | 350.00 |
| 57004 | 1,311.05 |
| 57005 | 252.23 |
| 57006 | 249.10 |
| 57007 | 8,000.00 |
| 57012 | 102.88 |
| 57015 | 133.99 |
| 57016 | 586.79 |
| 57017 | 1,714.36 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57018 | 285.16 |
| 57019 | 307.19 |
| 57020 | 183.55 |
| 57021 | 74.56 |
| 57022 | 1,334.92 |
| 57023 | 167.17 |
| 57024 | 1,939.18 |
| 57025 | 144.34 |
| 57026 | 198.04 |
| 57027 | 42.05 |
| 57028 | 139.69 |
| 57029 | 282.73 |
| 57030 | 1,388.81 |
| 57031 | 173.80 |
| 57032 | 126.09 |
| 57033 | 21.99 |
| 57034 | 116.54 |
| 57035 | 2,318.15 |
| 57036 | 940.82 |
| 57037 | 40.15 |
| 57038 | 627.25 |
| 57039 | 397.81 |
| 57040 | 418.00 |
| 57041 | 276.99 |
| 57042 | 176.64 |
| 57043 | 140.75 |
| 57044 | 385.88 |
| 57045 | 133.35 |
| 57046 | 265.32 |
| 57047 | 50.08 |
| 57048 | 120.98 |
| 57049 | 96.68 |
| 57050 | 97.41 |
| 57051 | 388.02 |
| 57052 | 233.49 |
| 57053 | 142.16 |
| 57054 | 429.57 |
| 57055 | 61.69 |
| 57056 | 224.95 |
| 57057 | 153.32 |
| 57058 | 1,143.09 |
| 57059 | 1,567.60 |
| 57060 | 324.03 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57061 | 67.88 |
| 57062 | 3,951.32 |
| 57063 | 108.14 |
| 57064 | 396.80 |
| 57065 | 14.81 |
| 57066 | 62.92 |
| 57067 | 547.65 |
| 57068 | 40.88 |
| 57069 | 194.37 |
| 57070 | 115.00 |
| 57071 | 280.66 |
| 57072 | 149.91 |
| 57073 | 73.92 |
| 57074 | 130.97 |
| 57075 | 45.28 |
| 57076 | 130.33 |
| 57077 | 125.10 |
| 57078 | 44.65 |
| 57079 | 44.91 |
| 57080 | 139.13 |
| 57081 | 92.94 |
| 57082 | 191.25 |
| 57083 | 33.15 |
| 57084 | 149.71 |
| 57085 | 11.13 |
| 57087 | 50.51 |
| 57088 | 29.20 |
| 57089 | 9.92 |
| 57091 | 56.31 |
| 57092 | 26.92 |
| 57093 | 4,364.49 |
| 57094 | 94.00 |
| 57095 | 83.49 |
| 57096 | 197.48 |
| 57097 | 115.03 |
| 57098 | 59.48 |
| 57099 | 1,357.14 |
| 57100 | 2,278.00 |
| 57101 | 45.42 |
| 57102 | 29.54 |
| 57103 | 80.94 |
| 57104 | 13.05 |
| 57105 | 7.51 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 57106 | 7.59 |
| 57107 | 9.37 |
| 57108 | 13.75 |
| 57110 | 2.28 |
| 57111 | 2.62 |
| 57112 | 2.02 |
| 57113 | 2.92 |
| 57114 | 10.84 |
| 57115 | 10.84 |
| 57116 | 29.57 |
| 57117 | 3.00 |
| 57118 | 1.77 |
| 57119 | 4.28 |
| 57120 | 683.12 |
| 57121 | 28.18 |
| 57122 | 24.17 |
| 57123 | 32.13 |
| 57124 | 224.31 |
| 57125 | 16.65 |
| 57126 | 4.34 |
| 57127 | 3.97 |
| 57128 | 5.38 |
| 57129 | 29.64 |
| 57130 | 271.96 |
| 57131 | 119.17 |
| 57132 | 32.00 |
| 57133 | 336.45 |
| 57134 | 16.86 |
| 57135 | 6.97 |
| 57136 | 68.38 |
| 57137 | 400.95 |
| 57138 | 108.92 |
| 57139 | 7.46 |
| 57140 | 213.45 |
| 57141 | 95.90 |
| 57142 | 408.75 |
| 57143 | 471.61 |
| 57144 | 250.15 |
| 57145 | 7.68 |
| 57146 | 424.62 |
| 57148 | 4,052.30 |
| 57149 | 49,314.20 |
| 57150 | 73.11 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57152 | 2,730.74 |
| 57153 | 93,015.67 |
| 57156 | 313,500.00 |
| 57157 | 5,872.23 |
| 57160 | 48,185.98 |
| 57163 | 235.96 |
| 57164 | 71,128.40 |
| 57167 | 11,260.98 |
| 57169 | 14.80 |
| 57170 | 18.65 |
| 57171 | 72,062.00 |
| 57172 | 58.76 |
| 57173 | 16.26 |
| 57174 | 161.28 |
| 57177 | 40.00 |
| 57178 | 15.66 |
| 57179 | 26.30 |
| 57184 | 1,139,695.71 |
| 57185 | 618,041.41 |
| 57186 | 1,391.94 |
| 57187 | 18,008.64 |
| 57188 | 194,472.00 |
| 57189 | 32,907.08 |
| 57190 | 1,574.10 |
| 57195 | 39,275.28 |
| 57196 | 37,986.06 |
| 57199 | 21,795.94 |
| 57201 | 110,389.89 |
| 57202 | 1,843,105.41 |
| 57203 | 25,465.15 |
| 57205 | 631.06 |
| 57208 | 1,116.18 |
| 57209 | 56,163.59 |
| 57210 | 19,833.02 |
| 57216 | 5,043.84 |
| 57218 | 1,004.64 |
| 57220 | 31,280.11 |
| 57222 | 115.90 |
| 57223 | 12,592.68 |
| 57225 | 27,444.72 |
| 57226 | 7,584.04 |
| 57227 | 3,935.87 |
| 57228 | 3,909.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57229 | 4,162.26 |
| 57230 | 8,760.60 |
| 57231 | 2,446.05 |
| 57232 | 454,076.39 |
| 57233 | 56,758.11 |
| 57234 | 3,080.94 |
| 57235 | 38,010.03 |
| 57236 | 3,360.44 |
| 57237 | 55,652.32 |
| 57238 | 127,659.75 |
| 57239 | 42,942.32 |
| 57240 | 865.36 |
| 57244 | 11,457.83 |
| 57245 | 6,489.45 |
| 57248 | 28,655.76 |
| 57249 | 85,120.31 |
| 57250 | 629,306.13 |
| 57251 | 7,417.41 |
| 57252 | 3,731.76 |
| 57254 | 43,766.87 |
| 57256 | 3,174.60 |
| 57263 | 44.00 |
| 57265 | 19,149.62 |
| 57266 | 47.12 |
| 57268 | 24,140.28 |
| 57269 | 50,772.63 |
| 57270 | 90,945.99 |
| 57271 | 6,242.34 |
| 57274 | 172,415.86 |
| 57275 | 108,309.72 |
| 57276 | 226.44 |
| 57277 | 873.08 |
| 57278 | 6,535.68 |
| 57279 | 9,786.43 |
| 57280 | 61,046.52 |
| 57281 | 173,160.50 |
| 57283 | 2,363.96 |
| 57284 | 44,391.12 |
| 57285 | 3,996.00 |
| 57287 | 5,048.86 |
| 57288 | 137,640.00 |
| 57289 | 51,929.92 |
| 57290 | 143,412.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 57291 | 23,931.60 |
| 57292 | 63,492.00 |
| 57293 | 850,260.00 |
| 57294 | 14,652.00 |
| 57295 | 43,068.00 |
| 57296 | 11,988.00 |
| 57297 | 35,520.00 |
| 57298 | 23,088.00 |
| 57299 | 3,552.00 |
| 57300 | 55,945.89 |
| 57301 | 11,858.96 |
| 57302 | 1,331,994.00 |
| 57303 | 34,986.00 |
| 57304 | 26,196.00 |
| 57305 | 6,309.24 |
| 57306 | 17,604.60 |
| 57307 | 64,481.74 |
| 57308 | 13,865.94 |
| 57309 | 25,988,911.77 |
| 57311 | 63,891.00 |
| 57312 | 19,100.88 |
| 57313 | 4,448.88 |
| 57314 | 19,314.00 |
| 57315 | 2,806.08 |
| 57316 | 5,061.60 |
| 57317 | 12,249.96 |
| 57318 | 3,711.84 |
| 57319 | 133,774.20 |
| 57320 | 8,085.24 |
| 57323 | 494,528.66 |
| 57357 | 580,041.38 |
| 57375 | 1,551.00 |
| 57392 | 9,009.05 |
| 57393 | 13,682.35 |
| 57394 | 6,390.00 |
| 57395 | 2,606,285.91 |
| 57398 | 262.23 |
| 57399 | 75.36 |
| **Total** | **3564  $   97,648,639.54** |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 60 | 126.97 |
| 62 | 11,080.96 |
| 63 | 44,884.62 |
| 325 | 2,282.85 |
| 331 | 1,316.70 |
| 333 | 14,105.91 |
| 334 | 2,255.16 |
| 338 | 5,065.00 |
| 339 | 4,442.40 |
| 340 | 62.70 |
| 348 | 28.22 |
| 349 | 1,030.12 |
| 350 | 59,776.45 |
| 57400 | 1,660.79 |
| 57401 | 7,431.83 |
| 57403 | 125.40 |
| 57404 | 30,843.30 |
| 57407 | 1,914.07 |
| 57411 | 9,559.16 |
| 57417 | 417,355.56 |
| 57428 | 1,746.88 |
| 57429 | 3,592.21 |
| 57436 | 20,008.14 |
| 57437 | 519,366.79 |
| 57448 | 398.97 |
| 57449 | 65,332.14 |
| 57458 | 27,553.07 |
| 57465 | 18.14 |
| 57468 | 2,342.44 |
| 57470 | 49,215.20 |
| 57472 | 36,907.00 |
| 57473 | 7,798.00 |
| 57474 | 4,075.50 |
| 57475 | 5,616.00 |
| 57477 | 1,442.10 |
| 57478 | 156.75 |
| 57479 | 1,881.00 |
| 57480 | 5,016.00 |
| 57482 | 885.58 |
| 57483 | 288.74 |
| 57484 | 62.70 |
| 57485 | 219.45 |
| 57488 | 150.48 |
| **Total** | **43  $  1,369,421.45** |

Vertex Energy Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

# DEFICIENCY NOTICE

**CONTROL#:**   9

**July 31, 2025**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient documentation* detailing all your purchases of Vertex Energy, Inc. common stock between May 10, 2022 and November 4, 2022, inclusive, was not provided. Please provide proof of purchases for the number of shares to the right. | 3000 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Vertex Energy, Inc. ("Vertex") common stock between May 10, 2022 through and including November 4, 2022; (2) proof of holdings of Vertex common stock at the opening of trading on May 10, 2022; and (3) proof of holdings of Vertex common stock at the close of trading on November 4, 2022.

INADEQUATELY DOCUMENTED CLAIMS                              **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 9 | INADEQUATELY DOCUMENTED CLAIMS |
| 64 | INADEQUATELY DOCUMENTED CLAIMS |
| 65 | INADEQUATELY DOCUMENTED CLAIMS |
| 73 | INADEQUATELY DOCUMENTED CLAIMS |
| 88 | INADEQUATELY DOCUMENTED CLAIMS |
| 114 | INADEQUATELY DOCUMENTED CLAIMS |
| 156 | INADEQUATELY DOCUMENTED CLAIMS |
| 252 | INADEQUATELY DOCUMENTED CLAIMS |
| 256 | INADEQUATELY DOCUMENTED CLAIMS |
| 304 | INADEQUATELY DOCUMENTED CLAIMS |
| 332 | INADEQUATELY DOCUMENTED CLAIMS |
| 341 | INADEQUATELY DOCUMENTED CLAIMS |

**Total**                                                    **12**

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6 | PURCHASED OUTSIDE CLASS PERIOD |
| 7 | PURCHASED OUTSIDE CLASS PERIOD |
| 8 | PURCHASED OUTSIDE CLASS PERIOD |
| 19 | NO RECOGNIZED LOSS |
| 28 | DUPLICATE CLAIMS |
| 29 | DUPLICATE CLAIMS |
| 31 | DUPLICATE CLAIMS |
| 41 | PURCHASED OUTSIDE CLASS PERIOD |
| 47 | NO RECOGNIZED LOSS |
| 52 | NO RECOGNIZED LOSS |
| 61 | PURCHASED OUTSIDE CLASS PERIOD |
| 69 | PURCHASED OUTSIDE CLASS PERIOD |
| 76 | NO RECOGNIZED LOSS |
| 77 | PURCHASED OUTSIDE CLASS PERIOD |
| 80 | PURCHASED OUTSIDE CLASS PERIOD |
| 83 | PURCHASED OUTSIDE CLASS PERIOD |
| 84 | PURCHASED OUTSIDE CLASS PERIOD |
| 85 | DUPLICATE CLAIMS |
| 87 | NO RECOGNIZED LOSS |
| 90 | WRONG STOCK |
| 91 | NO RECOGNIZED LOSS |
| 92 | PURCHASED OUTSIDE CLASS PERIOD |
| 93 | PURCHASED OUTSIDE CLASS PERIOD |
| 94 | PURCHASED OUTSIDE CLASS PERIOD |
| 96 | NO RECOGNIZED LOSS |
| 99 | PURCHASED OUTSIDE CLASS PERIOD |
| 100 | PURCHASED OUTSIDE CLASS PERIOD |
| 105 | PURCHASED OUTSIDE CLASS PERIOD |
| 106 | PURCHASED OUTSIDE CLASS PERIOD |
| 107 | NO RECOGNIZED LOSS |
| 113 | PURCHASED OUTSIDE CLASS PERIOD |
| 119 | PURCHASED OUTSIDE CLASS PERIOD |
| 120 | PURCHASED OUTSIDE CLASS PERIOD |
| 122 | PURCHASED OUTSIDE CLASS PERIOD |
| 123 | PURCHASED OUTSIDE CLASS PERIOD |
| 125 | PURCHASED OUTSIDE CLASS PERIOD |
| 130 | PURCHASED OUTSIDE CLASS PERIOD |
| 133 | NO RECOGNIZED LOSS |
| 137 | PURCHASED OUTSIDE CLASS PERIOD |
| 138 | PURCHASED OUTSIDE CLASS PERIOD |
| 146 | NO RECOGNIZED LOSS |
| 148 | DUPLICATE CLAIMS |
| 150 | PURCHASED DOUTSIDE CLASS PERIOD |
| 151 | PURCHASED OUTSIDE CLASS PERIOD |
| 163 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 166 | NO RECOGNIZED LOSS |
| 167 | PURCHASED OUTSIDE CLASS PERIOD |
| 171 | PURCHASED OUTSIDE CLASS PERIOD |
| 173 | PURCHASED OUTSIDE CLASS PERIOD |
| 174 | NO RECOGNIZED LOSS |
| 175 | NO RECOGNIZED LOSS |
| 177 | PURCHASED OUTSIDE CLASS PERIOD |
| 178 | NO RECOGNIZED LOSS |
| 180 | NO RECOGNIZED LOSS |
| 181 | NO RECOGNIZED LOSS |
| 185 | NO RECOGNIZED LOSS |
| 195 | NO RECOGNIZED LOSS |
| 201 | PURCHASED OUTSIDE CLASS PERIOD |
| 202 | PURCHASED OUTSIDE CLASS PERIOD |
| 205 | PURCHASED OUTSIDE CLASS PERIOD |
| 206 | NO RECOGNIZED LOSS |
| 208 | NO RECOGNIZED LOSS |
| 210 | NO RECOGNIZED LOSS |
| 212 | NO RECOGNIZED LOSS |
| 221 | NO RECOGNIZED LOSS |
| 222 | DUPLICATE CLAIMS |
| 225 | NO RECOGNIZED LOSS |
| 226 | PURCHASED OUTSIDE CLASS PERIOD |
| 233 | PURCHASED OUTSIDE CLASS PERIOD |
| 234 | PURCHASED OUTSIDE CLASS PERIOD |
| 239 | PURCHASED OUTSIDE CLASS PERIOD |
| 244 | PURCHASED OUTSIDE CLASS PERIOD |
| 246 | PURCHASED OUTSIDE CLASS PERIOD |
| 253 | NO RECOGNIZED LOSS |
| 254 | NO RECOGNIZED LOSS |
| 255 | NO RECOGNIZED LOSS |
| 259 | NO RECOGNIZED LOSS |
| 267 | NO RECOGNIZED LOSS |
| 280 | PURCHASED OUTSIDE CLASS PERIOD |
| 281 | NO RECOGNIZED LOSS |
| 285 | NO RECOGNIZED LOSS |
| 286 | NO RECOGNIZED LOSS |
| 292 | PURCHASED OUTSIDE CLASS PERIOD |
| 296 | PURCHASED OUTSIDE CLASS PERIOD |
| 297 | NO RECOGNIZED LOSS |
| 298 | NO RECOGNIZED LOSS |
| 300 | PURCHASED OUTSIDE CLASS PERIOD |
| 301 | PURCHASED OUTSIDE CLASS PERIOD |
| 313 | NO RECOGNIZED LOSS |
| 314 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 315 | NO RECOGNIZED LOSS |
| 317 | PURCHASED OUTSIDE CLASS PERIOD |
| 318 | PURCHASED OUTSIDE CLASS PERIOD |
| 321 | NO RECOGNIZED LOSS |
| 327 | PURCHASED OUTSIDE CLASS PERIOD |
| 329 | DUPLICATE CLAIMS |
| 335 | NO RECOGNIZED LOSS |
| 336 | DUPLICATE CLAIMS |
| 337 | PURCHASED OUTSIDE CLASS PERIOD |
| 343 | DUPLICATE CLAIMS |
| 344 | PURCHASED OUTSIDE CLASS PERIOD |
| 351 | PURCHASED OUTSIDE CLASS PERIOD |
| 352 | PURCHASED OUTSIDE CLASS PERIOD |
| 353 | PURCHASED OUTSIDE CLASS PERIOD |
| 50000 | NO RECOGNIZED LOSS |
| 50001 | NO RECOGNIZED LOSS |
| 50002 | PURCHASED OUTSIDE CLASS PERIOD |
| 50003 | NO RECOGNIZED LOSS |
| 50004 | PURCHASED OUTSIDE CLASS PERIOD |
| 50006 | NO RECOGNIZED LOSS |
| 50007 | PURCHASED OUTSIDE CLASS PERIOD |
| 50012 | PURCHASED OUTSIDE CLASS PERIOD |
| 50013 | NO RECOGNIZED LOSS |
| 50015 | SHARES SOLD SHORT |
| 50016 | NO RECOGNIZED LOSS |
| 50017 | SHARES SOLD SHORT |
| 50018 | NO RECOGNIZED LOSS |
| 50020 | NO RECOGNIZED LOSS |
| 50022 | PURCHASED OUTSIDE CLASS PERIOD |
| 50025 | NO RECOGNIZED LOSS |
| 50026 | NO RECOGNIZED LOSS |
| 50027 | NO RECOGNIZED LOSS |
| 50030 | NO RECOGNIZED LOSS |
| 50031 | NO RECOGNIZED LOSS |
| 50032 | SHARES SOLD SHORT |
| 50033 | NO RECOGNIZED LOSS |
| 50034 | NO RECOGNIZED LOSS |
| 50035 | NO RECOGNIZED LOSS |
| 50036 | NO RECOGNIZED LOSS |
| 50037 | PURCHASED OUTSIDE CLASS PERIOD |
| 50038 | SHARES SOLD SHORT |
| 50039 | PURCHASED OUTSIDE CLASS PERIOD |
| 50040 | SHARES SOLD SHORT |
| 50041 | PURCHASED OUTSIDE CLASS PERIOD |
| 50042 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50044 | PURCHASED OUTSIDE CLASS PERIOD |
| 50045 | NO RECOGNIZED LOSS |
| 50046 | NO RECOGNIZED LOSS |
| 50048 | NO RECOGNIZED LOSS |
| 50049 | NO RECOGNIZED LOSS |
| 50050 | PURCHASED OUTSIDE CLASS PERIOD |
| 50051 | PURCHASED OUTSIDE CLASS PERIOD |
| 50052 | NO RECOGNIZED LOSS |
| 50053 | NO RECOGNIZED LOSS |
| 50054 | NO RECOGNIZED LOSS |
| 50055 | NO RECOGNIZED LOSS |
| 50056 | NO RECOGNIZED LOSS |
| 50057 | SHARES SOLD SHORT |
| 50058 | NO RECOGNIZED LOSS |
| 50063 | NO RECOGNIZED LOSS |
| 50064 | NO RECOGNIZED LOSS |
| 50065 | PURCHASED OUTSIDE CLASS PERIOD |
| 50066 | NO RECOGNIZED LOSS |
| 50069 | NO RECOGNIZED LOSS |
| 50070 | NO RECOGNIZED LOSS |
| 50071 | NO RECOGNIZED LOSS |
| 50073 | SHARES SOLD SHORT |
| 50074 | PURCHASED OUTSIDE CLASS PERIOD |
| 50075 | SHARES SOLD SHORT |
| 50076 | NO RECOGNIZED LOSS |
| 50077 | NO RECOGNIZED LOSS |
| 50080 | NO RECOGNIZED LOSS |
| 50081 | NO RECOGNIZED LOSS |
| 50082 | NO RECOGNIZED LOSS |
| 50083 | PURCHASED OUTSIDE CLASS PERIOD |
| 50084 | NO RECOGNIZED LOSS |
| 50085 | NO RECOGNIZED LOSS |
| 50086 | SHARES SOLD SHORT |
| 50087 | SHARES SOLD SHORT |
| 50088 | PURCHASED OUTSIDE CLASS PERIOD |
| 50089 | PURCHASED OUTSIDE CLASS PERIOD |
| 50090 | NO RECOGNIZED LOSS |
| 50091 | NO RECOGNIZED LOSS |
| 50092 | NO RECOGNIZED LOSS |
| 50093 | SHARES SOLD SHORT |
| 50094 | NO RECOGNIZED LOSS |
| 50095 | NO RECOGNIZED LOSS |
| 50096 | NO RECOGDIZED LOSS |
| 50097 | NO RECOGNIZED LOSS |
| 50098 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 50099 | NO RECOGNIZED LOSS |
| 50100 | NO RECOGNIZED LOSS |
| 50101 | NO RECOGNIZED LOSS |
| 50102 | NO RECOGNIZED LOSS |
| 50103 | NO RECOGNIZED LOSS |
| 50104 | NO RECOGNIZED LOSS |
| 50106 | SHARES SOLD SHORT |
| 50107 | PURCHASED OUTSIDE CLASS PERIOD |
| 50108 | SHARES SOLD SHORT |
| 50109 | NO RECOGNIZED LOSS |
| 50110 | NO RECOGNIZED LOSS |
| 50111 | PURCHASED OUTSIDE CLASS PERIOD |
| 50112 | NO RECOGNIZED LOSS |
| 50115 | PURCHASED OUTSIDE CLASS PERIOD |
| 50121 | PURCHASED OUTSIDE CLASS PERIOD |
| 50123 | PURCHASED OUTSIDE CLASS PERIOD |
| 50137 | NO RECOGNIZED LOSS |
| 50140 | SHARES NOT PURCHASED |
| 50152 | NO RECOGNIZED LOSS |
| 50153 | SHARES NOT PURCHASED |
| 50158 | SHARES NOT PURCHASED |
| 50163 | NO RECOGNIZED LOSS |
| 50165 | NO RECOGNIZED LOSS |
| 50168 | SHARES NOT PURCHASED |
| 50178 | NO RECOGNIZED LOSS |
| 50215 | PURCHASED OUTSIDE CLASS PERIOD |
| 50229 | NO RECOGNIZED LOSS |
| 50238 | NO RECOGNIZED LOSS |
| 50240 | NO RECOGNIZED LOSS |
| 50241 | NO RECOGNIZED LOSS |
| 50243 | NO RECOGNIZED LOSS |
| 50245 | NO RECOGNIZED LOSS |
| 50248 | NO RECOGNIZED LOSS |
| 50252 | DUPLICATE CLAIMS |
| 50260 | NO RECOGNIZED LOSS |
| 50264 | SHARES SOLD SHORT |
| 50265 | NO RECOGNIZED LOSS |
| 50266 | NO RECOGNIZED LOSS |
| 50268 | NO RECOGNIZED LOSS |
| 50275 | PURCHASED OUTSIDE CLASS PERIOD |
| 50276 | NO RECOGNIZED LOSS |
| 50280 | NO RECOGNIZED LOSS |
| 50281 | NO RECOGNIZED LOSS |
| 50285 | NO RECOGNIZED LOSS |
| 50288 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50291 | NO RECOGNIZED LOSS |
| 50293 | NO RECOGNIZED LOSS |
| 50300 | NO RECOGNIZED LOSS |
| 50301 | NO RECOGNIZED LOSS |
| 50302 | NO RECOGNIZED LOSS |
| 50304 | NO RECOGNIZED LOSS |
| 50305 | PURCHASED OUTSIDE CLASS PERIOD |
| 50306 | NO RECOGNIZED LOSS |
| 50308 | NO RECOGNIZED LOSS |
| 50309 | NO RECOGNIZED LOSS |
| 50310 | NO RECOGNIZED LOSS |
| 50311 | NO RECOGNIZED LOSS |
| 50312 | NO RECOGNIZED LOSS |
| 50313 | NO RECOGNIZED LOSS |
| 50314 | NO RECOGNIZED LOSS |
| 50315 | NO RECOGNIZED LOSS |
| 50317 | NO RECOGNIZED LOSS |
| 50318 | NO RECOGNIZED LOSS |
| 50321 | PURCHASED OUTSIDE CLASS PERIOD |
| 50322 | NO RECOGNIZED LOSS |
| 50323 | NO RECOGNIZED LOSS |
| 50325 | NO RECOGNIZED LOSS |
| 50326 | NO RECOGNIZED LOSS |
| 50327 | NO RECOGNIZED LOSS |
| 50329 | NO RECOGNIZED LOSS |
| 50330 | NO RECOGNIZED LOSS |
| 50331 | NO RECOGNIZED LOSS |
| 50332 | NO RECOGNIZED LOSS |
| 50334 | NO RECOGNIZED LOSS |
| 50337 | NO RECOGNIZED LOSS |
| 50338 | NO RECOGNIZED LOSS |
| 50340 | NO RECOGNIZED LOSS |
| 50341 | NO RECOGNIZED LOSS |
| 50343 | NO RECOGNIZED LOSS |
| 50344 | NO RECOGNIZED LOSS |
| 50346 | NO RECOGNIZED LOSS |
| 50350 | NO RECOGNIZED LOSS |
| 50353 | PURCHASED OUTSIDE CLASS PERIOD |
| 50354 | NO RECOGNIZED LOSS |
| 50355 | NO RECOGNIZED LOSS |
| 50357 | NO RECOGNIZED LOSS |
| 50365 | NO RECOGNIZED LOSS |
| 50366 | PURCHASED OUTSIDE CLASS PERIOD |
| 50370 | NO RECOGNIZED LOSS |
| 50372 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50373 | NO RECOGNIZED LOSS |
| 50374 | NO RECOGNIZED LOSS |
| 50375 | NO RECOGNIZED LOSS |
| 50378 | NO RECOGNIZED LOSS |
| 50381 | NO RECOGNIZED LOSS |
| 50382 | NO RECOGNIZED LOSS |
| 50385 | NO RECOGNIZED LOSS |
| 50387 | NO RECOGNIZED LOSS |
| 50388 | NO RECOGNIZED LOSS |
| 50389 | NO RECOGNIZED LOSS |
| 50391 | NO RECOGNIZED LOSS |
| 50392 | NO RECOGNIZED LOSS |
| 50393 | NO RECOGNIZED LOSS |
| 50395 | NO RECOGNIZED LOSS |
| 50396 | NO RECOGNIZED LOSS |
| 50399 | NO RECOGNIZED LOSS |
| 50401 | NO RECOGNIZED LOSS |
| 50402 | DUPLICATE CLAIMS |
| 50403 | NO RECOGNIZED LOSS |
| 50404 | NO RECOGNIZED LOSS |
| 50407 | NO RECOGNIZED LOSS |
| 50408 | NO RECOGNIZED LOSS |
| 50409 | NO RECOGNIZED LOSS |
| 50411 | NO RECOGNIZED LOSS |
| 50413 | NO RECOGNIZED LOSS |
| 50417 | NO RECOGNIZED LOSS |
| 50418 | NO RECOGNIZED LOSS |
| 50420 | NO RECOGNIZED LOSS |
| 50422 | NO RECOGNIZED LOSS |
| 50423 | NO RECOGNIZED LOSS |
| 50426 | NO RECOGNIZED LOSS |
| 50427 | NO RECOGNIZED LOSS |
| 50428 | NO RECOGNIZED LOSS |
| 50430 | NO RECOGNIZED LOSS |
| 50431 | SHARES SOLD SHORT |
| 50433 | NO RECOGNIZED LOSS |
| 50435 | NO RECOGNIZED LOSS |
| 50437 | NO RECOGNIZED LOSS |
| 50439 | NO RECOGNIZED LOSS |
| 50440 | NO RECOGNIZED LOSS |
| 50441 | NO RECOGNIZED LOSS |
| 50442 | NO RECOGNIZED LOSS |
| 50443 | NO RECOGNOIZED LOSS |
| 50445 | NO RECOGNIZED LOSS |
| 50449 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 50452 | NO RECOGNIZED LOSS |
| 50454 | NO RECOGNIZED LOSS |
| 50459 | NO RECOGNIZED LOSS |
| 50461 | NO RECOGNIZED LOSS |
| 50462 | NO RECOGNIZED LOSS |
| 50463 | NO RECOGNIZED LOSS |
| 50464 | NO RECOGNIZED LOSS |
| 50466 | NO RECOGNIZED LOSS |
| 50469 | NO RECOGNIZED LOSS |
| 50471 | NO RECOGNIZED LOSS |
| 50472 | NO RECOGNIZED LOSS |
| 50473 | NO RECOGNIZED LOSS |
| 50475 | NO RECOGNIZED LOSS |
| 50477 | NO RECOGNIZED LOSS |
| 50479 | NO RECOGNIZED LOSS |
| 50480 | NO RECOGNIZED LOSS |
| 50484 | NO RECOGNIZED LOSS |
| 50485 | NO RECOGNIZED LOSS |
| 50487 | NO RECOGNIZED LOSS |
| 50489 | NO RECOGNIZED LOSS |
| 50490 | NO RECOGNIZED LOSS |
| 50493 | NO RECOGNIZED LOSS |
| 50494 | NO RECOGNIZED LOSS |
| 50495 | NO RECOGNIZED LOSS |
| 50496 | NO RECOGNIZED LOSS |
| 50497 | NO RECOGNIZED LOSS |
| 50500 | NO RECOGNIZED LOSS |
| 50503 | NO RECOGNIZED LOSS |
| 50506 | NO RECOGNIZED LOSS |
| 50507 | NO RECOGNIZED LOSS |
| 50508 | NO RECOGNIZED LOSS |
| 50512 | NO RECOGNIZED LOSS |
| 50515 | NO RECOGNIZED LOSS |
| 50516 | NO RECOGNIZED LOSS |
| 50517 | NO RECOGNIZED LOSS |
| 50518 | NO RECOGNIZED LOSS |
| 50519 | NO RECOGNIZED LOSS |
| 50520 | NO RECOGNIZED LOSS |
| 50521 | NO RECOGNIZED LOSS |
| 50522 | NO RECOGNIZED LOSS |
| 50523 | NO RECOGNIZED LOSS |
| 50524 | NO RECOGNIZED LOSS |
| 50525 | NO RECOGNIZED DOIZED LOSS |
| 50526 | NO RECOGNIZED LOSS |
| 50527 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50528 | NO RECOGNIZED LOSS |
| 50529 | NO RECOGNIZED LOSS |
| 50530 | NO RECOGNIZED LOSS |
| 50531 | NO RECOGNIZED LOSS |
| 50532 | NO RECOGNIZED LOSS |
| 50533 | NO RECOGNIZED LOSS |
| 50534 | NO RECOGNIZED LOSS |
| 50535 | NO RECOGNIZED LOSS |
| 50536 | NO RECOGNIZED LOSS |
| 50537 | NO RECOGNIZED LOSS |
| 50538 | NO RECOGNIZED LOSS |
| 50539 | NO RECOGNIZED LOSS |
| 50540 | NO RECOGNIZED LOSS |
| 50541 | NO RECOGNIZED LOSS |
| 50542 | NO RECOGNIZED LOSS |
| 50543 | NO RECOGNIZED LOSS |
| 50544 | NO RECOGNIZED LOSS |
| 50545 | NO RECOGNIZED LOSS |
| 50546 | NO RECOGNIZED LOSS |
| 50547 | NO RECOGNIZED LOSS |
| 50548 | NO RECOGNIZED LOSS |
| 50549 | NO RECOGNIZED LOSS |
| 50550 | NO RECOGNIZED LOSS |
| 50551 | NO RECOGNIZED LOSS |
| 50552 | NO RECOGNIZED LOSS |
| 50553 | NO RECOGNIZED LOSS |
| 50554 | NO RECOGNIZED LOSS |
| 50555 | NO RECOGNIZED LOSS |
| 50556 | NO RECOGNIZED LOSS |
| 50557 | NO RECOGNIZED LOSS |
| 50558 | NO RECOGNIZED LOSS |
| 50559 | NO RECOGNIZED LOSS |
| 50560 | NO RECOGNIZED LOSS |
| 50561 | NO RECOGNIZED LOSS |
| 50562 | NO RECOGNIZED LOSS |
| 50563 | NO RECOGNIZED LOSS |
| 50564 | NO RECOGNIZED LOSS |
| 50565 | NO RECOGNIZED LOSS |
| 50566 | NO RECOGNIZED LOSS |
| 50567 | NO RECOGNIZED LOSS |
| 50568 | NO RECOGNIZED LOSS |
| 50569 | NO RECOGNIZED LOSS |
| 50570 | NO RECOGNIZED LOSS |
| 50571 | NO RECOGNIZED LOSS |
| 50572 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 50573 | NO RECOGNIZED LOSS |
| 50574 | NO RECOGNIZED LOSS |
| 50575 | NO RECOGNIZED LOSS |
| 50576 | NO RECOGNIZED LOSS |
| 50577 | NO RECOGNIZED LOSS |
| 50578 | NO RECOGNIZED LOSS |
| 50579 | NO RECOGNIZED LOSS |
| 50580 | NO RECOGNIZED LOSS |
| 50581 | NO RECOGNIZED LOSS |
| 50582 | NO RECOGNIZED LOSS |
| 50583 | NO RECOGNIZED LOSS |
| 50584 | NO RECOGNIZED LOSS |
| 50585 | NO RECOGNIZED LOSS |
| 50586 | NO RECOGNIZED LOSS |
| 50587 | NO RECOGNIZED LOSS |
| 50588 | NO RECOGNIZED LOSS |
| 50589 | NO RECOGNIZED LOSS |
| 50590 | NO RECOGNIZED LOSS |
| 50591 | NO RECOGNIZED LOSS |
| 50592 | NO RECOGNIZED LOSS |
| 50593 | NO RECOGNIZED LOSS |
| 50594 | NO RECOGNIZED LOSS |
| 50595 | NO RECOGNIZED LOSS |
| 50596 | NO RECOGNIZED LOSS |
| 50597 | NO RECOGNIZED LOSS |
| 50598 | NO RECOGNIZED LOSS |
| 50599 | NO RECOGNIZED LOSS |
| 50600 | NO RECOGNIZED LOSS |
| 50601 | NO RECOGNIZED LOSS |
| 50602 | NO RECOGNIZED LOSS |
| 50603 | NO RECOGNIZED LOSS |
| 50604 | NO RECOGNIZED LOSS |
| 50605 | NO RECOGNIZED LOSS |
| 50606 | NO RECOGNIZED LOSS |
| 50607 | NO RECOGNIZED LOSS |
| 50608 | NO RECOGNIZED LOSS |
| 50609 | NO RECOGNIZED LOSS |
| 50610 | NO RECOGNIZED LOSS |
| 50611 | NO RECOGNIZED LOSS |
| 50612 | NO RECOGNIZED LOSS |
| 50613 | NO RECOGNIZED LOSS |
| 50614 | NO RECOGNIZED LOSS |
| 50615 | NO RECOGNDIZED LOSS |
| 50616 | NO RECOGNIZED LOSS |
| 50617 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                          **Rejection Reason**

50618 NO RECOGNIZED LOSS
50619 NO RECOGNIZED LOSS
50620 NO RECOGNIZED LOSS
50621 NO RECOGNIZED LOSS
50622 NO RECOGNIZED LOSS
50623 NO RECOGNIZED LOSS
50627 NO RECOGNIZED LOSS
50628 NO RECOGNIZED LOSS
50633 NO RECOGNIZED LOSS
50634 NO RECOGNIZED LOSS
50636 NO RECOGNIZED LOSS
50637 NO RECOGNIZED LOSS
50639 NO RECOGNIZED LOSS
50640 DUPLICATE CLAIMS
50644 NO RECOGNIZED LOSS
50650 NO RECOGNIZED LOSS
50652 NO RECOGNIZED LOSS
50653 NO RECOGNIZED LOSS
50654 NO RECOGNIZED LOSS
50655 NO RECOGNIZED LOSS
50659 PURCHASED OUTSIDE CLASS PERIOD
50661 NO RECOGNIZED LOSS
50663 NO RECOGNIZED LOSS
50664 NO RECOGNIZED LOSS
50665 NO RECOGNIZED LOSS
50666 NO RECOGNIZED LOSS
50668 NO RECOGNIZED LOSS
50670 NO RECOGNIZED LOSS
50671 NO RECOGNIZED LOSS
50672 NO RECOGNIZED LOSS
50673 NO RECOGNIZED LOSS
50675 NO RECOGNIZED LOSS
50676 NO RECOGNIZED LOSS
50679 NO RECOGNIZED LOSS
50680 NO RECOGNIZED LOSS
50682 NO RECOGNIZED LOSS
50683 NO RECOGNIZED LOSS
50684 NO RECOGNIZED LOSS
50686 NO RECOGNIZED LOSS
50687 NO RECOGNIZED LOSS
50693 SHARES NOT PURCHASED
50694 NO RECOGNIZED LOSS
50695 NO RECODIZED LOSS
50696 NO RECOGNIZED LOSS
50697 NO RECOGNIZED LOSS

INELIGIBLE CLAIMS                                        **EXHIBIT E**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---------|------------------|
| 50699 | NO RECOGNIZED LOSS |
| 50701 | NO RECOGNIZED LOSS |
| 50702 | NO RECOGNIZED LOSS |
| 50707 | NO RECOGNIZED LOSS |
| 50708 | NO RECOGNIZED LOSS |
| 50709 | NO RECOGNIZED LOSS |
| 50713 | NO RECOGNIZED LOSS |
| 50714 | NO RECOGNIZED LOSS |
| 50716 | NO RECOGNIZED LOSS |
| 50717 | NO RECOGNIZED LOSS |
| 50721 | NO RECOGNIZED LOSS |
| 50723 | NO RECOGNIZED LOSS |
| 50724 | NO RECOGNIZED LOSS |
| 50725 | NO RECOGNIZED LOSS |
| 50726 | NO RECOGNIZED LOSS |
| 50728 | NO RECOGNIZED LOSS |
| 50731 | NO RECOGNIZED LOSS |
| 50736 | NO RECOGNIZED LOSS |
| 50737 | NO RECOGNIZED LOSS |
| 50738 | NO RECOGNIZED LOSS |
| 50739 | NO RECOGNIZED LOSS |
| 50740 | NO RECOGNIZED LOSS |
| 50742 | NO RECOGNIZED LOSS |
| 50743 | NO RECOGNIZED LOSS |
| 50744 | NO RECOGNIZED LOSS |
| 50745 | NO RECOGNIZED LOSS |
| 50746 | NO RECOGNIZED LOSS |
| 50748 | NO RECOGNIZED LOSS |
| 50749 | NO RECOGNIZED LOSS |
| 50750 | NO RECOGNIZED LOSS |
| 50751 | NO RECOGNIZED LOSS |
| 50752 | NO RECOGNIZED LOSS |
| 50753 | PURCHASED OUTSIDE CLASS PERIOD |
| 50754 | NO RECOGNIZED LOSS |
| 50755 | NO RECOGNIZED LOSS |
| 50756 | PURCHASED OUTSIDE CLASS PERIOD |
| 50757 | NO RECOGNIZED LOSS |
| 50758 | NO RECOGNIZED LOSS |
| 50759 | NO RECOGNIZED LOSS |
| 50761 | SHARES NOT PURCHASED |
| 50764 | NO RECOGNIZED LOSS |
| 50766 | NO RECOGNIZED LOSS |
| 50768 | PURCHASED OUTSIDE CLASS PERIOD |
| 50771 | NO RECOGNIZED LOSS |
| 50772 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                         **EXHIBIT E**

**Claim #**                          **Rejection Reason**

50773 NO RECOGNIZED LOSS
50776 NO RECOGNIZED LOSS
50777 NO RECOGNIZED LOSS
50778 NO RECOGNIZED LOSS
50784 NO RECOGNIZED LOSS
50788 NO RECOGNIZED LOSS
50791 NO RECOGNIZED LOSS
50792 NO RECOGNIZED LOSS
50794 NO RECOGNIZED LOSS
50795 NO RECOGNIZED LOSS
50802 NO RECOGNIZED LOSS
50807 NO RECOGNIZED LOSS
50808 NO RECOGNIZED LOSS
50813 NO RECOGNIZED LOSS
50815 PURCHASED OUTSIDE CLASS PERIOD
50820 NO RECOGNIZED LOSS
50822 NO RECOGNIZED LOSS
50823 NO RECOGNIZED LOSS
50829 NO RECOGNIZED LOSS
50836 NO RECOGNIZED LOSS
50837 NO RECOGNIZED LOSS
50839 NO RECOGNIZED LOSS
50840 NO RECOGNIZED LOSS
50843 NO RECOGNIZED LOSS
50844 NO RECOGNIZED LOSS
50845 NO RECOGNIZED LOSS
50846 PURCHASED OUTSIDE CLASS PERIOD
50847 NO RECOGNIZED LOSS
50848 PURCHASED OUTSIDE CLASS PERIOD
50849 PURCHASED OUTSIDE CLASS PERIOD
50850 PURCHASED OUTSIDE CLASS PERIOD
50851 NO RECOGNIZED LOSS
50852 NO RECOGNIZED LOSS
50853 NO RECOGNIZED LOSS
50854 PURCHASED OUTSIDE CLASS PERIOD
50855 PURCHASED OUTSIDE CLASS PERIOD
50856 PURCHASED OUTSIDE CLASS PERIOD
50857 PURCHASED OUTSIDE CLASS PERIOD
50858 PURCHASED OUTSIDE CLASS PERIOD
50859 NO RECOGNIZED LOSS
50860 PURCHASED OUTSIDE CLASS PERIOD
50861 NO RECOGNIZED LOSS
50862 NO RECONDIZED LOSS
50863 NO RECOGNIZED LOSS
50864 NO RECOGNIZED LOSS

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50865 | PURCHASED OUTSIDE CLASS PERIOD |
| 50866 | NO RECOGNIZED LOSS |
| 50867 | NO RECOGNIZED LOSS |
| 50868 | NO RECOGNIZED LOSS |
| 50869 | PURCHASED OUTSIDE CLASS PERIOD |
| 50870 | NO RECOGNIZED LOSS |
| 50871 | PURCHASED OUTSIDE CLASS PERIOD |
| 50872 | PURCHASED OUTSIDE CLASS PERIOD |
| 50873 | PURCHASED OUTSIDE CLASS PERIOD |
| 50874 | PURCHASED OUTSIDE CLASS PERIOD |
| 50875 | NO RECOGNIZED LOSS |
| 50876 | NO RECOGNIZED LOSS |
| 50877 | NO RECOGNIZED LOSS |
| 50878 | PURCHASED OUTSIDE CLASS PERIOD |
| 50879 | PURCHASED OUTSIDE CLASS PERIOD |
| 50880 | NO RECOGNIZED LOSS |
| 50881 | PURCHASED OUTSIDE CLASS PERIOD |
| 50882 | PURCHASED OUTSIDE CLASS PERIOD |
| 50883 | PURCHASED OUTSIDE CLASS PERIOD |
| 50884 | PURCHASED OUTSIDE CLASS PERIOD |
| 50885 | NO RECOGNIZED LOSS |
| 50886 | PURCHASED OUTSIDE CLASS PERIOD |
| 50887 | NO RECOGNIZED LOSS |
| 50888 | NO RECOGNIZED LOSS |
| 50889 | PURCHASED OUTSIDE CLASS PERIOD |
| 50890 | PURCHASED OUTSIDE CLASS PERIOD |
| 50891 | NO RECOGNIZED LOSS |
| 50892 | PURCHASED OUTSIDE CLASS PERIOD |
| 50893 | NO RECOGNIZED LOSS |
| 50895 | NO RECOGNIZED LOSS |
| 50896 | NO RECOGNIZED LOSS |
| 50897 | PURCHASED OUTSIDE CLASS PERIOD |
| 50898 | NO RECOGNIZED LOSS |
| 50899 | NO RECOGNIZED LOSS |
| 50900 | NO RECOGNIZED LOSS |
| 50901 | NO RECOGNIZED LOSS |
| 50902 | NO RECOGNIZED LOSS |
| 50903 | NO RECOGNIZED LOSS |
| 50905 | NO RECOGNIZED LOSS |
| 50906 | NO RECOGNIZED LOSS |
| 50910 | NO RECOGNIZED LOSS |
| 50912 | NO RECOGNIZED LOSS |
| 50914 | NO RECOGNDIZED LOSS |
| 50918 | NO RECOGNIZED LOSS |
| 50919 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 50922 | NO RECOGNIZED LOSS |
| 50924 | NO RECOGNIZED LOSS |
| 50925 | NO RECOGNIZED LOSS |
| 50927 | NO RECOGNIZED LOSS |
| 50928 | NO RECOGNIZED LOSS |
| 50929 | NO RECOGNIZED LOSS |
| 50930 | NO RECOGNIZED LOSS |
| 50931 | NO RECOGNIZED LOSS |
| 50935 | NO RECOGNIZED LOSS |
| 50937 | NO RECOGNIZED LOSS |
| 50938 | NO RECOGNIZED LOSS |
| 50939 | NO RECOGNIZED LOSS |
| 50943 | PURCHASED OUTSIDE CLASS PERIOD |
| 50947 | NO RECOGNIZED LOSS |
| 50950 | NO RECOGNIZED LOSS |
| 50951 | NO RECOGNIZED LOSS |
| 50952 | NO RECOGNIZED LOSS |
| 50953 | NO RECOGNIZED LOSS |
| 50960 | PURCHASED OUTSIDE CLASS PERIOD |
| 50961 | NO RECOGNIZED LOSS |
| 50965 | PURCHASED OUTSIDE CLASS PERIOD |
| 50966 | NO RECOGNIZED LOSS |
| 50969 | NO RECOGNIZED LOSS |
| 50973 | NO RECOGNIZED LOSS |
| 50974 | NO RECOGNIZED LOSS |
| 50975 | NO RECOGNIZED LOSS |
| 50977 | NO RECOGNIZED LOSS |
| 50978 | NO RECOGNIZED LOSS |
| 50979 | NO RECOGNIZED LOSS |
| 50980 | NO RECOGNIZED LOSS |
| 50982 | NO RECOGNIZED LOSS |
| 50985 | NO RECOGNIZED LOSS |
| 50986 | SHARES SOLD SHORT |
| 50988 | NO RECOGNIZED LOSS |
| 50990 | NO RECOGNIZED LOSS |
| 50992 | NO RECOGNIZED LOSS |
| 50995 | NO RECOGNIZED LOSS |
| 50996 | NO RECOGNIZED LOSS |
| 50998 | SHARES NOT PURCHASED |
| 50999 | NO RECOGNIZED LOSS |
| 51002 | NO RECOGNIZED LOSS |
| 51003 | NO RECOGNIZED LOSS |
| 51004 | NO RECOGNIZED LOSS |
| 51005 | NO RECOGNIZED LOSS |
| 51007 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51008 | NO RECOGNIZED LOSS |
| 51009 | NO RECOGNIZED LOSS |
| 51012 | NO RECOGNIZED LOSS |
| 51013 | NO RECOGNIZED LOSS |
| 51015 | SHARES NOT PURCHASED |
| 51021 | NO RECOGNIZED LOSS |
| 51023 | NO RECOGNIZED LOSS |
| 51024 | NO RECOGNIZED LOSS |
| 51025 | NO RECOGNIZED LOSS |
| 51028 | NO RECOGNIZED LOSS |
| 51031 | NO RECOGNIZED LOSS |
| 51033 | NO RECOGNIZED LOSS |
| 51035 | NO RECOGNIZED LOSS |
| 51037 | NO RECOGNIZED LOSS |
| 51038 | NO RECOGNIZED LOSS |
| 51040 | NO RECOGNIZED LOSS |
| 51041 | NO RECOGNIZED LOSS |
| 51044 | NO RECOGNIZED LOSS |
| 51045 | NO RECOGNIZED LOSS |
| 51046 | NO RECOGNIZED LOSS |
| 51048 | NO RECOGNIZED LOSS |
| 51049 | NO RECOGNIZED LOSS |
| 51051 | NO RECOGNIZED LOSS |
| 51053 | NO RECOGNIZED LOSS |
| 51054 | NO RECOGNIZED LOSS |
| 51056 | PURCHASED OUTSIDE CLASS PERIOD |
| 51057 | NO RECOGNIZED LOSS |
| 51059 | NO RECOGNIZED LOSS |
| 51061 | NO RECOGNIZED LOSS |
| 51062 | NO RECOGNIZED LOSS |
| 51063 | NO RECOGNIZED LOSS |
| 51065 | NO RECOGNIZED LOSS |
| 51067 | NO RECOGNIZED LOSS |
| 51068 | NO RECOGNIZED LOSS |
| 51069 | NO RECOGNIZED LOSS |
| 51072 | NO RECOGNIZED LOSS |
| 51079 | NO RECOGNIZED LOSS |
| 51080 | NO RECOGNIZED LOSS |
| 51083 | NO RECOGNIZED LOSS |
| 51084 | NO RECOGNIZED LOSS |
| 51085 | NO RECOGNIZED LOSS |
| 51086 | NO RECOGNIZED LOSS |
| 51087 | NO RECOGNOIZED LOSS |
| 51089 | NO RECOGNIZED LOSS |
| 51094 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 51095 | SHARES SOLD SHORT |
| 51096 | NO RECOGNIZED LOSS |
| 51100 | NO RECOGNIZED LOSS |
| 51105 | NO RECOGNIZED LOSS |
| 51106 | NO RECOGNIZED LOSS |
| 51107 | NO RECOGNIZED LOSS |
| 51113 | NO RECOGNIZED LOSS |
| 51115 | NO RECOGNIZED LOSS |
| 51117 | NO RECOGNIZED LOSS |
| 51125 | NO RECOGNIZED LOSS |
| 51126 | NO RECOGNIZED LOSS |
| 51128 | NO RECOGNIZED LOSS |
| 51129 | NO RECOGNIZED LOSS |
| 51130 | NO RECOGNIZED LOSS |
| 51131 | NO RECOGNIZED LOSS |
| 51132 | NO RECOGNIZED LOSS |
| 51133 | NO RECOGNIZED LOSS |
| 51134 | NO RECOGNIZED LOSS |
| 51135 | NO RECOGNIZED LOSS |
| 51136 | SHARES SOLD SHORT |
| 51137 | NO RECOGNIZED LOSS |
| 51138 | NO RECOGNIZED LOSS |
| 51141 | NO RECOGNIZED LOSS |
| 51142 | NO RECOGNIZED LOSS |
| 51143 | NO RECOGNIZED LOSS |
| 51144 | NO RECOGNIZED LOSS |
| 51146 | NO RECOGNIZED LOSS |
| 51147 | NO RECOGNIZED LOSS |
| 51149 | NO RECOGNIZED LOSS |
| 51152 | NO RECOGNIZED LOSS |
| 51156 | NO RECOGNIZED LOSS |
| 51158 | NO RECOGNIZED LOSS |
| 51159 | NO RECOGNIZED LOSS |
| 51162 | NO RECOGNIZED LOSS |
| 51163 | NO RECOGNIZED LOSS |
| 51164 | NO RECOGNIZED LOSS |
| 51168 | NO RECOGNIZED LOSS |
| 51169 | NO RECOGNIZED LOSS |
| 51170 | NO RECOGNIZED LOSS |
| 51171 | NO RECOGNIZED LOSS |
| 51172 | NO RECOGNIZED LOSS |
| 51173 | NO RECOGNIZED LOSS |
| 51176 | NO RECOGNIZED LOSS |
| 51179 | NO RECOGNIZED LOSS |
| 51181 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

51182 NO RECOGNIZED LOSS
51184 NO RECOGNIZED LOSS
51186 NO RECOGNIZED LOSS
51188 NO RECOGNIZED LOSS
51189 NO RECOGNIZED LOSS
51191 NO RECOGNIZED LOSS
51195 NO RECOGNIZED LOSS
51196 NO RECOGNIZED LOSS
51197 SHARES NOT PURCHASED
51204 NO RECOGNIZED LOSS
51206 NO RECOGNIZED LOSS
51208 NO RECOGNIZED LOSS
51209 NO RECOGNIZED LOSS
51210 NO RECOGNIZED LOSS
51213 NO RECOGNIZED LOSS
51215 NO RECOGNIZED LOSS
51216 NO RECOGNIZED LOSS
51217 NO RECOGNIZED LOSS
51219 NO RECOGNIZED LOSS
51220 NO RECOGNIZED LOSS
51222 NO RECOGNIZED LOSS
51223 NO RECOGNIZED LOSS
51224 NO RECOGNIZED LOSS
51225 NO RECOGNIZED LOSS
51227 NO RECOGNIZED LOSS
51235 NO RECOGNIZED LOSS
51237 NO RECOGNIZED LOSS
51241 NO RECOGNIZED LOSS
51243 NO RECOGNIZED LOSS
51244 NO RECOGNIZED LOSS
51245 NO RECOGNIZED LOSS
51246 NO RECOGNIZED LOSS
51248 NO RECOGNIZED LOSS
51249 NO RECOGNIZED LOSS
51254 NO RECOGNIZED LOSS
51255 NO RECOGNIZED LOSS
51257 NO RECOGNIZED LOSS
51258 NO RECOGNIZED LOSS
51259 NO RECOGNIZED LOSS
51261 NO RECOGNIZED LOSS
51263 NO RECOGNIZED LOSS
51264 NO RECOGNIZED LOSS
51265 NO RECOGNIZED LOSS
51266 NO RECOGNIZED LOSS
51267 NO RECOGNIZED LOSS

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51269 | NO RECOGNIZED LOSS |
| 51270 | NO RECOGNIZED LOSS |
| 51271 | NO RECOGNIZED LOSS |
| 51276 | NO RECOGNIZED LOSS |
| 51277 | NO RECOGNIZED LOSS |
| 51278 | NO RECOGNIZED LOSS |
| 51279 | NO RECOGNIZED LOSS |
| 51280 | NO RECOGNIZED LOSS |
| 51281 | NO RECOGNIZED LOSS |
| 51282 | NO RECOGNIZED LOSS |
| 51283 | NO RECOGNIZED LOSS |
| 51286 | NO RECOGNIZED LOSS |
| 51287 | NO RECOGNIZED LOSS |
| 51288 | NO RECOGNIZED LOSS |
| 51290 | NO RECOGNIZED LOSS |
| 51292 | NO RECOGNIZED LOSS |
| 51295 | NO RECOGNIZED LOSS |
| 51298 | NO RECOGNIZED LOSS |
| 51300 | NO RECOGNIZED LOSS |
| 51305 | NO RECOGNIZED LOSS |
| 51306 | NO RECOGNIZED LOSS |
| 51307 | NO RECOGNIZED LOSS |
| 51308 | NO RECOGNIZED LOSS |
| 51310 | NO RECOGNIZED LOSS |
| 51312 | NO RECOGNIZED LOSS |
| 51313 | PURCHASED OUTSIDE CLASS PERIOD |
| 51314 | NO RECOGNIZED LOSS |
| 51315 | NO RECOGNIZED LOSS |
| 51316 | NO RECOGNIZED LOSS |
| 51317 | NO RECOGNIZED LOSS |
| 51319 | NO RECOGNIZED LOSS |
| 51320 | NO RECOGNIZED LOSS |
| 51322 | NO RECOGNIZED LOSS |
| 51323 | NO RECOGNIZED LOSS |
| 51325 | NO RECOGNIZED LOSS |
| 51328 | NO RECOGNIZED LOSS |
| 51330 | NO RECOGNIZED LOSS |
| 51332 | NO RECOGNIZED LOSS |
| 51333 | NO RECOGNIZED LOSS |
| 51334 | NO RECOGNIZED LOSS |
| 51336 | PURCHASED OUTSIDE CLASS PERIOD |
| 51337 | NO RECOGNIZED LOSS |
| 51339 | NO RECOGNIZED LOSS |
| 51340 | NO RECOGNIZED LOSS |
| 51341 | NO RECOGNIZED LOSS |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 51342 | NO RECOGNIZED LOSS |
| 51343 | NO RECOGNIZED LOSS |
| 51346 | NO RECOGNIZED LOSS |
| 51347 | NO RECOGNIZED LOSS |
| 51349 | NO RECOGNIZED LOSS |
| 51350 | NO RECOGNIZED LOSS |
| 51352 | NO RECOGNIZED LOSS |
| 51353 | NO RECOGNIZED LOSS |
| 51355 | NO RECOGNIZED LOSS |
| 51356 | NO RECOGNIZED LOSS |
| 51357 | NO RECOGNIZED LOSS |
| 51358 | NO RECOGNIZED LOSS |
| 51361 | NO RECOGNIZED LOSS |
| 51362 | NO RECOGNIZED LOSS |
| 51365 | NO RECOGNIZED LOSS |
| 51366 | NO RECOGNIZED LOSS |
| 51367 | NO RECOGNIZED LOSS |
| 51370 | NO RECOGNIZED LOSS |
| 51381 | NO RECOGNIZED LOSS |
| 51382 | PURCHASED OUTSIDE CLASS PERIOD |
| 51385 | NO RECOGNIZED LOSS |
| 51386 | NO RECOGNIZED LOSS |
| 51387 | NO RECOGNIZED LOSS |
| 51388 | NO RECOGNIZED LOSS |
| 51390 | NO RECOGNIZED LOSS |
| 51391 | NO RECOGNIZED LOSS |
| 51392 | NO RECOGNIZED LOSS |
| 51393 | NO RECOGNIZED LOSS |
| 51394 | NO RECOGNIZED LOSS |
| 51395 | NO RECOGNIZED LOSS |
| 51396 | NO RECOGNIZED LOSS |
| 51397 | NO RECOGNIZED LOSS |
| 51398 | NO RECOGNIZED LOSS |
| 51400 | NO RECOGNIZED LOSS |
| 51401 | NO RECOGNIZED LOSS |
| 51407 | NO RECOGNIZED LOSS |
| 51409 | NO RECOGNIZED LOSS |
| 51411 | NO RECOGNIZED LOSS |
| 51412 | NO RECOGNIZED LOSS |
| 51413 | NO RECOGNIZED LOSS |
| 51414 | NO RECOGNIZED LOSS |
| 51416 | NO RECOGNIZED LOSS |
| 51418 | NO RECOGNIZED DOIZED LOSS |
| 51419 | NO RECOGNIZED LOSS |
| 51420 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51421 | NO RECOGNIZED LOSS |
| 51422 | NO RECOGNIZED LOSS |
| 51424 | SHARES NOT PURCHASED |
| 51426 | NO RECOGNIZED LOSS |
| 51427 | NO RECOGNIZED LOSS |
| 51428 | NO RECOGNIZED LOSS |
| 51429 | NO RECOGNIZED LOSS |
| 51430 | NO RECOGNIZED LOSS |
| 51433 | NO RECOGNIZED LOSS |
| 51434 | PURCHASED OUTSIDE CLASS PERIOD |
| 51435 | NO RECOGNIZED LOSS |
| 51436 | NO RECOGNIZED LOSS |
| 51438 | SHARES SOLD SHORT |
| 51439 | NO RECOGNIZED LOSS |
| 51440 | NO RECOGNIZED LOSS |
| 51441 | NO RECOGNIZED LOSS |
| 51442 | NO RECOGNIZED LOSS |
| 51445 | NO RECOGNIZED LOSS |
| 51446 | NO RECOGNIZED LOSS |
| 51447 | NO RECOGNIZED LOSS |
| 51449 | NO RECOGNIZED LOSS |
| 51450 | NO RECOGNIZED LOSS |
| 51452 | NO RECOGNIZED LOSS |
| 51453 | NO RECOGNIZED LOSS |
| 51459 | NO RECOGNIZED LOSS |
| 51460 | NO RECOGNIZED LOSS |
| 51462 | NO RECOGNIZED LOSS |
| 51465 | NO RECOGNIZED LOSS |
| 51466 | NO RECOGNIZED LOSS |
| 51468 | NO RECOGNIZED LOSS |
| 51469 | NO RECOGNIZED LOSS |
| 51472 | NO RECOGNIZED LOSS |
| 51473 | NO RECOGNIZED LOSS |
| 51474 | NO RECOGNIZED LOSS |
| 51477 | NO RECOGNIZED LOSS |
| 51478 | NO RECOGNIZED LOSS |
| 51479 | NO RECOGNIZED LOSS |
| 51480 | NO RECOGNIZED LOSS |
| 51481 | NO RECOGNIZED LOSS |
| 51482 | NO RECOGNIZED LOSS |
| 51483 | NO RECOGNIZED LOSS |
| 51484 | NO RECOGNIZED LOSS |
| 51485 | NO RECOGNIZED LOSS |
| 51486 | PURCHASED OUTSIDE CLASS PERIOD |
| 51487 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 51491 | NO RECOGNIZED LOSS |
| 51493 | NO RECOGNIZED LOSS |
| 51495 | NO RECOGNIZED LOSS |
| 51496 | NO RECOGNIZED LOSS |
| 51497 | NO RECOGNIZED LOSS |
| 51498 | PURCHASED OUTSIDE CLASS PERIOD |
| 51499 | NO RECOGNIZED LOSS |
| 51500 | NO RECOGNIZED LOSS |
| 51501 | NO RECOGNIZED LOSS |
| 51502 | NO RECOGNIZED LOSS |
| 51504 | NO RECOGNIZED LOSS |
| 51505 | NO RECOGNIZED LOSS |
| 51506 | NO RECOGNIZED LOSS |
| 51507 | NO RECOGNIZED LOSS |
| 51509 | NO RECOGNIZED LOSS |
| 51512 | NO RECOGNIZED LOSS |
| 51513 | NO RECOGNIZED LOSS |
| 51515 | NO RECOGNIZED LOSS |
| 51516 | NO RECOGNIZED LOSS |
| 51518 | NO RECOGNIZED LOSS |
| 51519 | NO RECOGNIZED LOSS |
| 51520 | NO RECOGNIZED LOSS |
| 51521 | NO RECOGNIZED LOSS |
| 51529 | NO RECOGNIZED LOSS |
| 51531 | NO RECOGNIZED LOSS |
| 51533 | NO RECOGNIZED LOSS |
| 51534 | NO RECOGNIZED LOSS |
| 51537 | NO RECOGNIZED LOSS |
| 51538 | SHARES NOT PURCHASED |
| 51539 | NO RECOGNIZED LOSS |
| 51541 | NO RECOGNIZED LOSS |
| 51542 | NO RECOGNIZED LOSS |
| 51543 | NO RECOGNIZED LOSS |
| 51544 | PURCHASED OUTSIDE CLASS PERIOD |
| 51545 | NO RECOGNIZED LOSS |
| 51547 | NO RECOGNIZED LOSS |
| 51548 | NO RECOGNIZED LOSS |
| 51550 | NO RECOGNIZED LOSS |
| 51551 | NO RECOGNIZED LOSS |
| 51553 | NO RECOGNIZED LOSS |
| 51554 | NO RECOGNIZED LOSS |
| 51555 | NO RECOGNIZED LOSS |
| 51556 | NO RECOGNIZED LOSS |
| 51557 | NO RECOGNIZED LOSS |
| 51558 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

51559 NO RECOGNIZED LOSS
51561 NO RECOGNIZED LOSS
51562 NO RECOGNIZED LOSS
51564 NO RECOGNIZED LOSS
51565 NO RECOGNIZED LOSS
51567 NO RECOGNIZED LOSS
51568 NO RECOGNIZED LOSS
51569 NO RECOGNIZED LOSS
51570 NO RECOGNIZED LOSS
51571 NO RECOGNIZED LOSS
51572 NO RECOGNIZED LOSS
51574 NO RECOGNIZED LOSS
51575 NO RECOGNIZED LOSS
51576 NO RECOGNIZED LOSS
51577 NO RECOGNIZED LOSS
51579 NO RECOGNIZED LOSS
51582 PURCHASED OUTSIDE CLASS PERIOD
51583 NO RECOGNIZED LOSS
51584 NO RECOGNIZED LOSS
51585 NO RECOGNIZED LOSS
51586 NO RECOGNIZED LOSS
51587 NO RECOGNIZED LOSS
51593 PURCHASED OUTSIDE CLASS PERIOD
51594 NO RECOGNIZED LOSS
51595 NO RECOGNIZED LOSS
51597 NO RECOGNIZED LOSS
51598 NO RECOGNIZED LOSS
51602 NO RECOGNIZED LOSS
51603 NO RECOGNIZED LOSS
51604 NO RECOGNIZED LOSS
51605 NO RECOGNIZED LOSS
51607 NO RECOGNIZED LOSS
51610 NO RECOGNIZED LOSS
51612 NO RECOGNIZED LOSS
51613 NO RECOGNIZED LOSS
51614 NO RECOGNIZED LOSS
51615 NO RECOGNIZED LOSS
51616 NO RECOGNIZED LOSS
51619 NO RECOGNIZED LOSS
51620 NO RECOGNIZED LOSS
51621 NO RECOGNIZED LOSS
51622 NO RECOGNIZED LOSS
51623 NO RECOGNIZED LOSS
51625 NO RECOGNIZED LOSS
51626 NO RECOGNIZED LOSS

**INELIGIBLE CLAIMS**

**Claim #**                          **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 51628 | NO RECOGNIZED LOSS |
| 51635 | NO RECOGNIZED LOSS |
| 51639 | NO RECOGNIZED LOSS |
| 51640 | NO RECOGNIZED LOSS |
| 51642 | NO RECOGNIZED LOSS |
| 51645 | NO RECOGNIZED LOSS |
| 51647 | NO RECOGNIZED LOSS |
| 51649 | NO RECOGNIZED LOSS |
| 51652 | NO RECOGNIZED LOSS |
| 51654 | NO RECOGNIZED LOSS |
| 51655 | NO RECOGNIZED LOSS |
| 51658 | NO RECOGNIZED LOSS |
| 51659 | NO RECOGNIZED LOSS |
| 51663 | NO RECOGNIZED LOSS |
| 51665 | NO RECOGNIZED LOSS |
| 51668 | NO RECOGNIZED LOSS |
| 51669 | NO RECOGNIZED LOSS |
| 51671 | NO RECOGNIZED LOSS |
| 51672 | NO RECOGNIZED LOSS |
| 51674 | NO RECOGNIZED LOSS |
| 51675 | NO RECOGNIZED LOSS |
| 51676 | NO RECOGNIZED LOSS |
| 51679 | NO RECOGNIZED LOSS |
| 51681 | SHARES NOT PURCHASED |
| 51685 | NO RECOGNIZED LOSS |
| 51686 | NO RECOGNIZED LOSS |
| 51687 | NO RECOGNIZED LOSS |
| 51688 | NO RECOGNIZED LOSS |
| 51690 | PURCHASED OUTSIDE CLASS PERIOD |
| 51691 | NO RECOGNIZED LOSS |
| 51692 | NO RECOGNIZED LOSS |
| 51693 | NO RECOGNIZED LOSS |
| 51695 | NO RECOGNIZED LOSS |
| 51700 | NO RECOGNIZED LOSS |
| 51705 | NO RECOGNIZED LOSS |
| 51706 | NO RECOGNIZED LOSS |
| 51713 | NO RECOGNIZED LOSS |
| 51714 | NO RECOGNIZED LOSS |
| 51715 | NO RECOGNIZED LOSS |
| 51716 | NO RECOGNIZED LOSS |
| 51718 | NO RECOGNIZED LOSS |
| 51720 | NO RECOGNIZED LOSS |
| 51722 | NO RECOGNOIZED LOSS |
| 51725 | NO RECOGNIZED LOSS |
| 51727 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 51730 | NO RECOGNIZED LOSS |
| 51731 | NO RECOGNIZED LOSS |
| 51732 | NO RECOGNIZED LOSS |
| 51734 | NO RECOGNIZED LOSS |
| 51735 | NO RECOGNIZED LOSS |
| 51736 | NO RECOGNIZED LOSS |
| 51737 | NO RECOGNIZED LOSS |
| 51738 | NO RECOGNIZED LOSS |
| 51740 | PURCHASED OUTSIDE CLASS PERIOD |
| 51741 | NO RECOGNIZED LOSS |
| 51744 | NO RECOGNIZED LOSS |
| 51745 | NO RECOGNIZED LOSS |
| 51747 | NO RECOGNIZED LOSS |
| 51748 | NO RECOGNIZED LOSS |
| 51750 | NO RECOGNIZED LOSS |
| 51751 | NO RECOGNIZED LOSS |
| 51752 | NO RECOGNIZED LOSS |
| 51756 | NO RECOGNIZED LOSS |
| 51757 | NO RECOGNIZED LOSS |
| 51758 | NO RECOGNIZED LOSS |
| 51760 | NO RECOGNIZED LOSS |
| 51761 | NO RECOGNIZED LOSS |
| 51762 | NO RECOGNIZED LOSS |
| 51763 | NO RECOGNIZED LOSS |
| 51764 | NO RECOGNIZED LOSS |
| 51765 | NO RECOGNIZED LOSS |
| 51766 | NO RECOGNIZED LOSS |
| 51768 | NO RECOGNIZED LOSS |
| 51769 | NO RECOGNIZED LOSS |
| 51771 | NO RECOGNIZED LOSS |
| 51773 | NO RECOGNIZED LOSS |
| 51775 | NO RECOGNIZED LOSS |
| 51778 | NO RECOGNIZED LOSS |
| 51779 | NO RECOGNIZED LOSS |
| 51783 | NO RECOGNIZED LOSS |
| 51785 | NO RECOGNIZED LOSS |
| 51786 | NO RECOGNIZED LOSS |
| 51787 | NO RECOGNIZED LOSS |
| 51788 | NO RECOGNIZED LOSS |
| 51791 | NO RECOGNIZED LOSS |
| 51792 | PURCHASED OUTSIDE CLASS PERIOD |
| 51793 | NO RECOGNIZED LOSS |
| 51794 | NO RECONDIZED LOSS |
| 51797 | NO RECOGNIZED LOSS |
| 51801 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 51802 | NO RECOGNIZED LOSS |
| 51803 | NO RECOGNIZED LOSS |
| 51805 | NO RECOGNIZED LOSS |
| 51807 | NO RECOGNIZED LOSS |
| 51808 | NO RECOGNIZED LOSS |
| 51809 | NO RECOGNIZED LOSS |
| 51813 | NO RECOGNIZED LOSS |
| 51815 | NO RECOGNIZED LOSS |
| 51818 | NO RECOGNIZED LOSS |
| 51819 | NO RECOGNIZED LOSS |
| 51821 | NO RECOGNIZED LOSS |
| 51823 | NO RECOGNIZED LOSS |
| 51824 | NO RECOGNIZED LOSS |
| 51826 | NO RECOGNIZED LOSS |
| 51827 | NO RECOGNIZED LOSS |
| 51828 | NO RECOGNIZED LOSS |
| 51830 | NO RECOGNIZED LOSS |
| 51833 | NO RECOGNIZED LOSS |
| 51835 | NO RECOGNIZED LOSS |
| 51837 | NO RECOGNIZED LOSS |
| 51838 | NO RECOGNIZED LOSS |
| 51839 | NO RECOGNIZED LOSS |
| 51840 | NO RECOGNIZED LOSS |
| 51842 | NO RECOGNIZED LOSS |
| 51851 | NO RECOGNIZED LOSS |
| 51852 | NO RECOGNIZED LOSS |
| 51858 | NO RECOGNIZED LOSS |
| 51859 | SHARES NOT PURCHASED |
| 51862 | NO RECOGNIZED LOSS |
| 51863 | NO RECOGNIZED LOSS |
| 51865 | NO RECOGNIZED LOSS |
| 51867 | NO RECOGNIZED LOSS |
| 51870 | NO RECOGNIZED LOSS |
| 51872 | NO RECOGNIZED LOSS |
| 51873 | NO RECOGNIZED LOSS |
| 51874 | NO RECOGNIZED LOSS |
| 51875 | NO RECOGNIZED LOSS |
| 51876 | NO RECOGNIZED LOSS |
| 51879 | NO RECOGNIZED LOSS |
| 51880 | NO RECOGNIZED LOSS |
| 51881 | NO RECOGNIZED LOSS |
| 51882 | NO RECOGNIZED LOSS |
| 51883 | NO RECOGNIZED LOSS |
| 51884 | PURCHASED OUTSIDE CLASS PERIOD |
| 51886 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 51887 | NO RECOGNIZED LOSS |
| 51888 | NO RECOGNIZED LOSS |
| 51889 | NO RECOGNIZED LOSS |
| 51890 | NO RECOGNIZED LOSS |
| 51892 | NO RECOGNIZED LOSS |
| 51897 | NO RECOGNIZED LOSS |
| 51899 | NO RECOGNIZED LOSS |
| 51900 | NO RECOGNIZED LOSS |
| 51902 | NO RECOGNIZED LOSS |
| 51906 | NO RECOGNIZED LOSS |
| 51909 | NO RECOGNIZED LOSS |
| 51910 | NO RECOGNIZED LOSS |
| 51911 | NO RECOGNIZED LOSS |
| 51912 | PURCHASED OUTSIDE CLASS PERIOD |
| 51914 | NO RECOGNIZED LOSS |
| 51916 | NO RECOGNIZED LOSS |
| 51919 | NO RECOGNIZED LOSS |
| 51920 | NO RECOGNIZED LOSS |
| 51921 | NO RECOGNIZED LOSS |
| 51922 | NO RECOGNIZED LOSS |
| 51923 | NO RECOGNIZED LOSS |
| 51925 | NO RECOGNIZED LOSS |
| 51926 | NO RECOGNIZED LOSS |
| 51928 | NO RECOGNIZED LOSS |
| 51929 | NO RECOGNIZED LOSS |
| 51930 | NO RECOGNIZED LOSS |
| 51932 | NO RECOGNIZED LOSS |
| 51933 | NO RECOGNIZED LOSS |
| 51934 | NO RECOGNIZED LOSS |
| 51936 | NO RECOGNIZED LOSS |
| 51937 | NO RECOGNIZED LOSS |
| 51939 | NO RECOGNIZED LOSS |
| 51940 | PURCHASED OUTSIDE CLASS PERIOD |
| 51942 | NO RECOGNIZED LOSS |
| 51943 | NO RECOGNIZED LOSS |
| 51944 | NO RECOGNIZED LOSS |
| 51945 | NO RECOGNIZED LOSS |
| 51946 | NO RECOGNIZED LOSS |
| 51949 | NO RECOGNIZED LOSS |
| 51952 | SHARES NOT PURCHASED |
| 51959 | NO RECOGNIZED LOSS |
| 51962 | NO RECOGNIZED LOSS |
| 51963 | NO RECOGNDIZED LOSS |
| 51965 | NO RECOGNIZED LOSS |
| 51968 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

51969 NO RECOGNIZED LOSS
51970 NO RECOGNIZED LOSS
51973 NO RECOGNIZED LOSS
51974 NO RECOGNIZED LOSS
51976 NO RECOGNIZED LOSS
51977 NO RECOGNIZED LOSS
51979 NO RECOGNIZED LOSS
51980 NO RECOGNIZED LOSS
51982 NO RECOGNIZED LOSS
51984 NO RECOGNIZED LOSS
51986 NO RECOGNIZED LOSS
51992 NO RECOGNIZED LOSS
51993 NO RECOGNIZED LOSS
51995 NO RECOGNIZED LOSS
51998 NO RECOGNIZED LOSS
51999 NO RECOGNIZED LOSS
52000 NO RECOGNIZED LOSS
52001 NO RECOGNIZED LOSS
52002 NO RECOGNIZED LOSS
52003 NO RECOGNIZED LOSS
52004 NO RECOGNIZED LOSS
52005 NO RECOGNIZED LOSS
52006 NO RECOGNIZED LOSS
52007 NO RECOGNIZED LOSS
52008 NO RECOGNIZED LOSS
52009 NO RECOGNIZED LOSS
52011 NO RECOGNIZED LOSS
52012 NO RECOGNIZED LOSS
52014 NO RECOGNIZED LOSS
52015 NO RECOGNIZED LOSS
52018 NO RECOGNIZED LOSS
52019 NO RECOGNIZED LOSS
52022 NO RECOGNIZED LOSS
52027 NO RECOGNIZED LOSS
52028 PURCHASED OUTSIDE CLASS PERIOD
52030 NO RECOGNIZED LOSS
52032 NO RECOGNIZED LOSS
52034 NO RECOGNIZED LOSS
52036 NO RECOGNIZED LOSS
52040 NO RECOGNIZED LOSS
52042 NO RECOGNIZED LOSS
52045 NO RECOGNIZED LOSS
52046 NO RECODIZED LOSS
52047 NO RECOGNIZED LOSS
52048 NO RECOGNIZED LOSS

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52049 | NO RECOGNIZED LOSS |
| 52050 | NO RECOGNIZED LOSS |
| 52052 | NO RECOGNIZED LOSS |
| 52053 | NO RECOGNIZED LOSS |
| 52054 | NO RECOGNIZED LOSS |
| 52055 | NO RECOGNIZED LOSS |
| 52058 | NO RECOGNIZED LOSS |
| 52059 | NO RECOGNIZED LOSS |
| 52062 | NO RECOGNIZED LOSS |
| 52064 | NO RECOGNIZED LOSS |
| 52065 | NO RECOGNIZED LOSS |
| 52066 | PURCHASED OUTSIDE CLASS PERIOD |
| 52067 | NO RECOGNIZED LOSS |
| 52071 | NO RECOGNIZED LOSS |
| 52073 | NO RECOGNIZED LOSS |
| 52075 | NO RECOGNIZED LOSS |
| 52076 | NO RECOGNIZED LOSS |
| 52077 | NO RECOGNIZED LOSS |
| 52078 | NO RECOGNIZED LOSS |
| 52079 | NO RECOGNIZED LOSS |
| 52083 | NO RECOGNIZED LOSS |
| 52087 | NO RECOGNIZED LOSS |
| 52088 | NO RECOGNIZED LOSS |
| 52090 | NO RECOGNIZED LOSS |
| 52093 | NO RECOGNIZED LOSS |
| 52095 | NO RECOGNIZED LOSS |
| 52097 | NO RECOGNIZED LOSS |
| 52098 | NO RECOGNIZED LOSS |
| 52102 | NO RECOGNIZED LOSS |
| 52105 | NO RECOGNIZED LOSS |
| 52106 | NO RECOGNIZED LOSS |
| 52108 | NO RECOGNIZED LOSS |
| 52109 | NO RECOGNIZED LOSS |
| 52110 | NO RECOGNIZED LOSS |
| 52113 | NO RECOGNIZED LOSS |
| 52114 | NO RECOGNIZED LOSS |
| 52115 | NO RECOGNIZED LOSS |
| 52117 | NO RECOGNIZED LOSS |
| 52118 | NO RECOGNIZED LOSS |
| 52120 | SHARES SOLD SHORT |
| 52122 | NO RECOGNIZED LOSS |
| 52123 | NO RECOGNIZED LOSS |
| 52125 | NO RECOGNIZED LOSS |
| 52126 | NO RECOGNIZED LOSS |
| 52127 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 52128 | NO RECOGNIZED LOSS |
| 52133 | NO RECOGNIZED LOSS |
| 52135 | NO RECOGNIZED LOSS |
| 52136 | NO RECOGNIZED LOSS |
| 52137 | NO RECOGNIZED LOSS |
| 52143 | NO RECOGNIZED LOSS |
| 52144 | SHARES SOLD SHORT |
| 52146 | SHARES NOT PURCHASED |
| 52147 | NO RECOGNIZED LOSS |
| 52149 | NO RECOGNIZED LOSS |
| 52150 | NO RECOGNIZED LOSS |
| 52154 | NO RECOGNIZED LOSS |
| 52155 | NO RECOGNIZED LOSS |
| 52159 | NO RECOGNIZED LOSS |
| 52161 | NO RECOGNIZED LOSS |
| 52162 | NO RECOGNIZED LOSS |
| 52163 | NO RECOGNIZED LOSS |
| 52164 | NO RECOGNIZED LOSS |
| 52165 | NO RECOGNIZED LOSS |
| 52166 | NO RECOGNIZED LOSS |
| 52167 | NO RECOGNIZED LOSS |
| 52169 | NO RECOGNIZED LOSS |
| 52170 | NO RECOGNIZED LOSS |
| 52171 | NO RECOGNIZED LOSS |
| 52173 | NO RECOGNIZED LOSS |
| 52174 | NO RECOGNIZED LOSS |
| 52177 | NO RECOGNIZED LOSS |
| 52182 | NO RECOGNIZED LOSS |
| 52183 | NO RECOGNIZED LOSS |
| 52184 | NO RECOGNIZED LOSS |
| 52185 | NO RECOGNIZED LOSS |
| 52186 | NO RECOGNIZED LOSS |
| 52187 | NO RECOGNIZED LOSS |
| 52189 | NO RECOGNIZED LOSS |
| 52190 | NO RECOGNIZED LOSS |
| 52192 | NO RECOGNIZED LOSS |
| 52194 | NO RECOGNIZED LOSS |
| 52196 | NO RECOGNIZED LOSS |
| 52200 | NO RECOGNIZED LOSS |
| 52204 | SHARES SOLD SHORT |
| 52207 | NO RECOGNIZED LOSS |
| 52208 | NO RECOGNIZED LOSS |
| 52209 | NO RECOGNIZED LOSS |
| 52210 | NO RECOGNIZED LOSS |
| 52212 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52213 | NO RECOGNIZED LOSS |
| 52215 | NO RECOGNIZED LOSS |
| 52216 | NO RECOGNIZED LOSS |
| 52217 | NO RECOGNIZED LOSS |
| 52219 | NO RECOGNIZED LOSS |
| 52221 | NO RECOGNIZED LOSS |
| 52222 | NO RECOGNIZED LOSS |
| 52223 | NO RECOGNIZED LOSS |
| 52225 | NO RECOGNIZED LOSS |
| 52226 | NO RECOGNIZED LOSS |
| 52228 | PURCHASED OUTSIDE CLASS PERIOD |
| 52229 | NO RECOGNIZED LOSS |
| 52234 | NO RECOGNIZED LOSS |
| 52235 | NO RECOGNIZED LOSS |
| 52237 | NO RECOGNIZED LOSS |
| 52239 | NO RECOGNIZED LOSS |
| 52241 | NO RECOGNIZED LOSS |
| 52242 | NO RECOGNIZED LOSS |
| 52243 | NO RECOGNIZED LOSS |
| 52244 | NO RECOGNIZED LOSS |
| 52245 | NO RECOGNIZED LOSS |
| 52246 | NO RECOGNIZED LOSS |
| 52248 | NO RECOGNIZED LOSS |
| 52249 | NO RECOGNIZED LOSS |
| 52250 | NO RECOGNIZED LOSS |
| 52253 | SHARES NOT PURCHASED |
| 52254 | NO RECOGNIZED LOSS |
| 52255 | NO RECOGNIZED LOSS |
| 52257 | PURCHASED OUTSIDE CLASS PERIOD |
| 52258 | NO RECOGNIZED LOSS |
| 52259 | NO RECOGNIZED LOSS |
| 52260 | PURCHASED OUTSIDE CLASS PERIOD |
| 52265 | NO RECOGNIZED LOSS |
| 52267 | NO RECOGNIZED LOSS |
| 52270 | SHARES NOT PURCHASED |
| 52276 | NO RECOGNIZED LOSS |
| 52277 | NO RECOGNIZED LOSS |
| 52278 | NO RECOGNIZED LOSS |
| 52279 | NO RECOGNIZED LOSS |
| 52280 | NO RECOGNIZED LOSS |
| 52283 | NO RECOGNIZED LOSS |
| 52284 | NO RECOGNIZED LOSS |
| 52285 | NO RECOGNIZED LOSS |
| 52287 | NO RECOGNIZED LOSS |
| 52288 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS

Claim #                              Rejection Reason

52289 NO RECOGNIZED LOSS
52291 NO RECOGNIZED LOSS
52292 NO RECOGNIZED LOSS
52293 NO RECOGNIZED LOSS
52294 NO RECOGNIZED LOSS
52295 NO RECOGNIZED LOSS
52297 NO RECOGNIZED LOSS
52298 NO RECOGNIZED LOSS
52300 NO RECOGNIZED LOSS
52301 NO RECOGNIZED LOSS
52302 NO RECOGNIZED LOSS
52303 NO RECOGNIZED LOSS
52304 NO RECOGNIZED LOSS
52306 NO RECOGNIZED LOSS
52308 NO RECOGNIZED LOSS
52309 NO RECOGNIZED LOSS
52310 NO RECOGNIZED LOSS
52311 NO RECOGNIZED LOSS
52312 NO RECOGNIZED LOSS
52313 NO RECOGNIZED LOSS
52314 NO RECOGNIZED LOSS
52315 NO RECOGNIZED LOSS
52316 NO RECOGNIZED LOSS
52317 NO RECOGNIZED LOSS
52318 NO RECOGNIZED LOSS
52319 NO RECOGNIZED LOSS
52320 NO RECOGNIZED LOSS
52321 NO RECOGNIZED LOSS
52322 NO RECOGNIZED LOSS
52323 NO RECOGNIZED LOSS
52324 NO RECOGNIZED LOSS
52325 NO RECOGNIZED LOSS
52326 NO RECOGNIZED LOSS
52327 NO RECOGNIZED LOSS
52328 NO RECOGNIZED LOSS
52329 PURCHASED OUTSIDE CLASS PERIOD
52330 NO RECOGNIZED LOSS
52331 NO RECOGNIZED LOSS
52332 NO RECOGNIZED LOSS
52333 NO RECOGNIZED LOSS
52334 NO RECOGNIZED LOSS
52335 NO RECOGNIZED LOSS
52336 NO RECOGNOZED LOSS
52337 NO RECOGNIZED LOSS
52338 NO RECOGNIZED LOSS

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52339 | NO RECOGNIZED LOSS |
| 52340 | NO RECOGNIZED LOSS |
| 52341 | NO RECOGNIZED LOSS |
| 52342 | NO RECOGNIZED LOSS |
| 52343 | NO RECOGNIZED LOSS |
| 52344 | NO RECOGNIZED LOSS |
| 52345 | NO RECOGNIZED LOSS |
| 52346 | NO RECOGNIZED LOSS |
| 52347 | NO RECOGNIZED LOSS |
| 52348 | NO RECOGNIZED LOSS |
| 52349 | NO RECOGNIZED LOSS |
| 52350 | NO RECOGNIZED LOSS |
| 52351 | NO RECOGNIZED LOSS |
| 52352 | NO RECOGNIZED LOSS |
| 52353 | NO RECOGNIZED LOSS |
| 52354 | NO RECOGNIZED LOSS |
| 52355 | NO RECOGNIZED LOSS |
| 52356 | NO RECOGNIZED LOSS |
| 52357 | NO RECOGNIZED LOSS |
| 52358 | NO RECOGNIZED LOSS |
| 52359 | NO RECOGNIZED LOSS |
| 52360 | NO RECOGNIZED LOSS |
| 52361 | NO RECOGNIZED LOSS |
| 52362 | NO RECOGNIZED LOSS |
| 52363 | SHARES SOLD SHORT |
| 52364 | NO RECOGNIZED LOSS |
| 52365 | NO RECOGNIZED LOSS |
| 52366 | NO RECOGNIZED LOSS |
| 52367 | NO RECOGNIZED LOSS |
| 52368 | NO RECOGNIZED LOSS |
| 52369 | NO RECOGNIZED LOSS |
| 52370 | NO RECOGNIZED LOSS |
| 52371 | NO RECOGNIZED LOSS |
| 52372 | NO RECOGNIZED LOSS |
| 52373 | SHARES SOLD SHORT |
| 52374 | NO RECOGNIZED LOSS |
| 52375 | NO RECOGNIZED LOSS |
| 52376 | NO RECOGNIZED LOSS |
| 52377 | NO RECOGNIZED LOSS |
| 52378 | NO RECOGNIZED LOSS |
| 52379 | NO RECOGNIZED LOSS |
| 52380 | NO RECOGNIZED LOSS |
| 52381 | NO RECOGNDIZED LOSS |
| 52382 | NO RECOGNIZED LOSS |
| 52383 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52384 | NO RECOGNIZED LOSS |
| 52385 | NO RECOGNIZED LOSS |
| 52386 | NO RECOGNIZED LOSS |
| 52387 | NO RECOGNIZED LOSS |
| 52388 | NO RECOGNIZED LOSS |
| 52389 | NO RECOGNIZED LOSS |
| 52390 | NO RECOGNIZED LOSS |
| 52391 | NO RECOGNIZED LOSS |
| 52392 | NO RECOGNIZED LOSS |
| 52393 | NO RECOGNIZED LOSS |
| 52394 | NO RECOGNIZED LOSS |
| 52395 | NO RECOGNIZED LOSS |
| 52396 | NO RECOGNIZED LOSS |
| 52397 | NO RECOGNIZED LOSS |
| 52398 | NO RECOGNIZED LOSS |
| 52400 | NO RECOGNIZED LOSS |
| 52401 | NO RECOGNIZED LOSS |
| 52402 | NO RECOGNIZED LOSS |
| 52403 | NO RECOGNIZED LOSS |
| 52404 | NO RECOGNIZED LOSS |
| 52405 | NO RECOGNIZED LOSS |
| 52406 | NO RECOGNIZED LOSS |
| 52407 | NO RECOGNIZED LOSS |
| 52408 | NO RECOGNIZED LOSS |
| 52409 | NO RECOGNIZED LOSS |
| 52410 | NO RECOGNIZED LOSS |
| 52411 | NO RECOGNIZED LOSS |
| 52412 | NO RECOGNIZED LOSS |
| 52413 | SHARES SOLD SHORT |
| 52414 | NO RECOGNIZED LOSS |
| 52415 | NO RECOGNIZED LOSS |
| 52416 | NO RECOGNIZED LOSS |
| 52417 | NO RECOGNIZED LOSS |
| 52418 | NO RECOGNIZED LOSS |
| 52419 | NO RECOGNIZED LOSS |
| 52420 | NO RECOGNIZED LOSS |
| 52421 | NO RECOGNIZED LOSS |
| 52422 | NO RECOGNIZED LOSS |
| 52423 | NO RECOGNIZED LOSS |
| 52424 | NO RECOGNIZED LOSS |
| 52425 | NO RECOGNIZED LOSS |
| 52426 | NO RECOGNIZED LOSS |
| 52427 | NO RECOGNIZED LOSS |
| 52428 | NO RECOGNIZED LOSS |
| 52430 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52432 | NO RECOGNIZED LOSS |
| 52433 | NO RECOGNIZED LOSS |
| 52435 | NO RECOGNIZED LOSS |
| 52436 | NO RECOGNIZED LOSS |
| 52438 | NO RECOGNIZED LOSS |
| 52440 | NO RECOGNIZED LOSS |
| 52442 | NO RECOGNIZED LOSS |
| 52443 | NO RECOGNIZED LOSS |
| 52444 | NO RECOGNIZED LOSS |
| 52445 | NO RECOGNIZED LOSS |
| 52446 | NO RECOGNIZED LOSS |
| 52448 | NO RECOGNIZED LOSS |
| 52450 | NO RECOGNIZED LOSS |
| 52453 | NO RECOGNIZED LOSS |
| 52459 | NO RECOGNIZED LOSS |
| 52460 | NO RECOGNIZED LOSS |
| 52466 | NO RECOGNIZED LOSS |
| 52470 | NO RECOGNIZED LOSS |
| 52471 | NO RECOGNIZED LOSS |
| 52475 | NO RECOGNIZED LOSS |
| 52476 | NO RECOGNIZED LOSS |
| 52477 | NO RECOGNIZED LOSS |
| 52480 | NO RECOGNIZED LOSS |
| 52481 | NO RECOGNIZED LOSS |
| 52482 | NO RECOGNIZED LOSS |
| 52483 | NO RECOGNIZED LOSS |
| 52485 | NO RECOGNIZED LOSS |
| 52486 | NO RECOGNIZED LOSS |
| 52487 | NO RECOGNIZED LOSS |
| 52488 | NO RECOGNIZED LOSS |
| 52491 | NO RECOGNIZED LOSS |
| 52492 | NO RECOGNIZED LOSS |
| 52493 | NO RECOGNIZED LOSS |
| 52498 | PURCHASED OUTSIDE CLASS PERIOD |
| 52499 | PURCHASED OUTSIDE CLASS PERIOD |
| 52500 | NO RECOGNIZED LOSS |
| 52503 | NO RECOGNIZED LOSS |
| 52504 | NO RECOGNIZED LOSS |
| 52505 | NO RECOGNIZED LOSS |
| 52507 | NO RECOGNIZED LOSS |
| 52512 | NO RECOGNIZED LOSS |
| 52516 | NO RECOGNIZED LOSS |
| 52517 | NO RECOGNIZED LOSS |
| 52518 | NO RECOGNIZED LOSS |
| 52519 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS

**EXHIBIT E**

**Claim #** **Rejection Reason**

52520 NO RECOGNIZED LOSS
52522 NO RECOGNIZED LOSS
52523 NO RECOGNIZED LOSS
52525 NO RECOGNIZED LOSS
52527 NO RECOGNIZED LOSS
52528 NO RECOGNIZED LOSS
52529 NO RECOGNIZED LOSS
52530 NO RECOGNIZED LOSS
52533 NO RECOGNIZED LOSS
52534 NO RECOGNIZED LOSS
52535 NO RECOGNIZED LOSS
52536 NO RECOGNIZED LOSS
52537 NO RECOGNIZED LOSS
52539 NO RECOGNIZED LOSS
52540 NO RECOGNIZED LOSS
52541 NO RECOGNIZED LOSS
52544 NO RECOGNIZED LOSS
52545 NO RECOGNIZED LOSS
52548 NO RECOGNIZED LOSS
52549 NO RECOGNIZED LOSS
52551 NO RECOGNIZED LOSS
52552 NO RECOGNIZED LOSS
52553 NO RECOGNIZED LOSS
52555 PURCHASED OUTSIDE CLASS PERIOD
52556 NO RECOGNIZED LOSS
52557 NO RECOGNIZED LOSS
52561 NO RECOGNIZED LOSS
52562 NO RECOGNIZED LOSS
52564 NO RECOGNIZED LOSS
52566 PURCHASED OUTSIDE CLASS PERIOD
52567 NO RECOGNIZED LOSS
52570 NO RECOGNIZED LOSS
52571 NO RECOGNIZED LOSS
52572 NO RECOGNIZED LOSS
52573 NO RECOGNIZED LOSS
52574 PURCHASED OUTSIDE CLASS PERIOD
52575 NO RECOGNIZED LOSS
52576 NO RECOGNIZED LOSS
52577 NO RECOGNIZED LOSS
52579 NO RECOGNIZED LOSS
52582 NO RECOGNIZED LOSS
52583 NO RECOGNIZED LOSS
52584 NO RECOGNIZED LOSS
52585 NO RECOGNIZED LOSS
52586 NO RECOGNIZED LOSS

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 52587 | NO RECOGNIZED LOSS |
| 52588 | NO RECOGNIZED LOSS |
| 52590 | NO RECOGNIZED LOSS |
| 52591 | NO RECOGNIZED LOSS |
| 52592 | NO RECOGNIZED LOSS |
| 52593 | NO RECOGNIZED LOSS |
| 52594 | NO RECOGNIZED LOSS |
| 52595 | NO RECOGNIZED LOSS |
| 52596 | NO RECOGNIZED LOSS |
| 52597 | NO RECOGNIZED LOSS |
| 52598 | NO RECOGNIZED LOSS |
| 52599 | NO RECOGNIZED LOSS |
| 52600 | NO RECOGNIZED LOSS |
| 52601 | NO RECOGNIZED LOSS |
| 52602 | NO RECOGNIZED LOSS |
| 52603 | NO RECOGNIZED LOSS |
| 52604 | NO RECOGNIZED LOSS |
| 52606 | NO RECOGNIZED LOSS |
| 52607 | NO RECOGNIZED LOSS |
| 52608 | NO RECOGNIZED LOSS |
| 52610 | NO RECOGNIZED LOSS |
| 52613 | NO RECOGNIZED LOSS |
| 52614 | NO RECOGNIZED LOSS |
| 52616 | NO RECOGNIZED LOSS |
| 52617 | NO RECOGNIZED LOSS |
| 52619 | NO RECOGNIZED LOSS |
| 52620 | NO RECOGNIZED LOSS |
| 52621 | NO RECOGNIZED LOSS |
| 52622 | NO RECOGNIZED LOSS |
| 52623 | NO RECOGNIZED LOSS |
| 52625 | NO RECOGNIZED LOSS |
| 52626 | NO RECOGNIZED LOSS |
| 52628 | NO RECOGNIZED LOSS |
| 52629 | NO RECOGNIZED LOSS |
| 52630 | NO RECOGNIZED LOSS |
| 52632 | NO RECOGNIZED LOSS |
| 52633 | NO RECOGNIZED LOSS |
| 52634 | NO RECOGNIZED LOSS |
| 52636 | NO RECOGNIZED LOSS |
| 52637 | NO RECOGNIZED LOSS |
| 52638 | NO RECOGNIZED LOSS |
| 52639 | NO RECOGNIZED LOSS |
| 52640 | NO RECOGNDIZED LOSS |
| 52641 | NO RECOGNIZED LOSS |
| 52642 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                              **Rejection Reason**

52645 NO RECOGNIZED LOSS
52646 NO RECOGNIZED LOSS
52647 NO RECOGNIZED LOSS
52648 NO RECOGNIZED LOSS
52649 NO RECOGNIZED LOSS
52650 NO RECOGNIZED LOSS
52651 NO RECOGNIZED LOSS
52653 NO RECOGNIZED LOSS
52654 NO RECOGNIZED LOSS
52655 NO RECOGNIZED LOSS
52656 NO RECOGNIZED LOSS
52657 NO RECOGNIZED LOSS
52658 NO RECOGNIZED LOSS
52659 NO RECOGNIZED LOSS
52660 NO RECOGNIZED LOSS
52661 NO RECOGNIZED LOSS
52663 NO RECOGNIZED LOSS
52664 NO RECOGNIZED LOSS
52665 NO RECOGNIZED LOSS
52666 NO RECOGNIZED LOSS
52668 PURCHASED OUTSIDE CLASS PERIOD
52669 NO RECOGNIZED LOSS
52670 NO RECOGNIZED LOSS
52672 NO RECOGNIZED LOSS
52673 NO RECOGNIZED LOSS
52674 NO RECOGNIZED LOSS
52676 NO RECOGNIZED LOSS
52679 NO RECOGNIZED LOSS
52681 NO RECOGNIZED LOSS
52682 NO RECOGNIZED LOSS
52685 NO RECOGNIZED LOSS
52686 NO RECOGNIZED LOSS
52687 NO RECOGNIZED LOSS
52688 NO RECOGNIZED LOSS
52691 NO RECOGNIZED LOSS
52692 NO RECOGNIZED LOSS
52693 NO RECOGNIZED LOSS
52694 NO RECOGNIZED LOSS
52695 NO RECOGNIZED LOSS
52697 NO RECOGNIZED LOSS
52700 NO RECOGNIZED LOSS
52701 NO RECOGNIZED LOSS
52702 NO RECOGNOIZED LOSS
52703 NO RECOGNIZED LOSS
52704 NO RECOGNIZED LOSS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52705 | PURCHASED OUTSIDE CLASS PERIOD |
| 52707 | NO RECOGNIZED LOSS |
| 52709 | NO RECOGNIZED LOSS |
| 52710 | NO RECOGNIZED LOSS |
| 52711 | NO RECOGNIZED LOSS |
| 52712 | NO RECOGNIZED LOSS |
| 52713 | NO RECOGNIZED LOSS |
| 52714 | NO RECOGNIZED LOSS |
| 52715 | NO RECOGNIZED LOSS |
| 52717 | NO RECOGNIZED LOSS |
| 52719 | NO RECOGNIZED LOSS |
| 52721 | NO RECOGNIZED LOSS |
| 52722 | NO RECOGNIZED LOSS |
| 52724 | NO RECOGNIZED LOSS |
| 52726 | NO RECOGNIZED LOSS |
| 52727 | NO RECOGNIZED LOSS |
| 52728 | NO RECOGNIZED LOSS |
| 52729 | NO RECOGNIZED LOSS |
| 52730 | NO RECOGNIZED LOSS |
| 52731 | NO RECOGNIZED LOSS |
| 52733 | NO RECOGNIZED LOSS |
| 52734 | NO RECOGNIZED LOSS |
| 52735 | NO RECOGNIZED LOSS |
| 52736 | NO RECOGNIZED LOSS |
| 52737 | NO RECOGNIZED LOSS |
| 52738 | NO RECOGNIZED LOSS |
| 52739 | NO RECOGNIZED LOSS |
| 52740 | NO RECOGNIZED LOSS |
| 52741 | NO RECOGNIZED LOSS |
| 52742 | NO RECOGNIZED LOSS |
| 52744 | NO RECOGNIZED LOSS |
| 52745 | NO RECOGNIZED LOSS |
| 52746 | NO RECOGNIZED LOSS |
| 52747 | NO RECOGNIZED LOSS |
| 52748 | NO RECOGNIZED LOSS |
| 52750 | NO RECOGNIZED LOSS |
| 52752 | NO RECOGNIZED LOSS |
| 52753 | NO RECOGNIZED LOSS |
| 52755 | NO RECOGNIZED LOSS |
| 52757 | NO RECOGNIZED LOSS |
| 52758 | NO RECOGNIZED LOSS |
| 52760 | NO RECOGNIZED LOSS |
| 52762 | NO RECOGNIZED LOSS |
| 52763 | NO RECOGNIZED LOSS |
| 52764 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 52765 | NO RECOGNIZED LOSS |
| 52766 | NO RECOGNIZED LOSS |
| 52767 | NO RECOGNIZED LOSS |
| 52769 | NO RECOGNIZED LOSS |
| 52772 | NO RECOGNIZED LOSS |
| 52773 | NO RECOGNIZED LOSS |
| 52774 | NO RECOGNIZED LOSS |
| 52775 | NO RECOGNIZED LOSS |
| 52778 | NO RECOGNIZED LOSS |
| 52779 | NO RECOGNIZED LOSS |
| 52780 | NO RECOGNIZED LOSS |
| 52783 | NO RECOGNIZED LOSS |
| 52784 | NO RECOGNIZED LOSS |
| 52785 | NO RECOGNIZED LOSS |
| 52786 | NO RECOGNIZED LOSS |
| 52787 | NO RECOGNIZED LOSS |
| 52788 | NO RECOGNIZED LOSS |
| 52790 | NO RECOGNIZED LOSS |
| 52791 | NO RECOGNIZED LOSS |
| 52793 | NO RECOGNIZED LOSS |
| 52794 | NO RECOGNIZED LOSS |
| 52796 | NO RECOGNIZED LOSS |
| 52797 | NO RECOGNIZED LOSS |
| 52798 | NO RECOGNIZED LOSS |
| 52799 | NO RECOGNIZED LOSS |
| 52800 | NO RECOGNIZED LOSS |
| 52801 | NO RECOGNIZED LOSS |
| 52802 | NO RECOGNIZED LOSS |
| 52803 | NO RECOGNIZED LOSS |
| 52805 | NO RECOGNIZED LOSS |
| 52806 | NO RECOGNIZED LOSS |
| 52808 | NO RECOGNIZED LOSS |
| 52812 | NO RECOGNIZED LOSS |
| 52813 | NO RECOGNIZED LOSS |
| 52814 | NO RECOGNIZED LOSS |
| 52815 | NO RECOGNIZED LOSS |
| 52817 | NO RECOGNIZED LOSS |
| 52819 | NO RECOGNIZED LOSS |
| 52820 | NO RECOGNIZED LOSS |
| 52822 | NO RECOGNIZED LOSS |
| 52823 | NO RECOGNIZED LOSS |
| 52824 | NO RECOGNIZED LOSS |
| 52825 | NO RECOGNDIZED LOSS |
| 52826 | NO RECOGNIZED LOSS |
| 52828 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 52829 | NO RECOGNIZED LOSS |
| 52830 | NO RECOGNIZED LOSS |
| 52831 | NO RECOGNIZED LOSS |
| 52833 | NO RECOGNIZED LOSS |
| 52834 | NO RECOGNIZED LOSS |
| 52835 | NO RECOGNIZED LOSS |
| 52836 | NO RECOGNIZED LOSS |
| 52837 | PURCHASED OUTSIDE CLASS PERIOD |
| 52839 | NO RECOGNIZED LOSS |
| 52840 | SHARES SOLD SHORT |
| 52842 | NO RECOGNIZED LOSS |
| 52843 | NO RECOGNIZED LOSS |
| 52845 | NO RECOGNIZED LOSS |
| 52847 | NO RECOGNIZED LOSS |
| 52848 | NO RECOGNIZED LOSS |
| 52849 | NO RECOGNIZED LOSS |
| 52850 | NO RECOGNIZED LOSS |
| 52851 | NO RECOGNIZED LOSS |
| 52852 | NO RECOGNIZED LOSS |
| 52853 | NO RECOGNIZED LOSS |
| 52854 | NO RECOGNIZED LOSS |
| 52855 | NO RECOGNIZED LOSS |
| 52856 | NO RECOGNIZED LOSS |
| 52857 | NO RECOGNIZED LOSS |
| 52858 | NO RECOGNIZED LOSS |
| 52859 | NO RECOGNIZED LOSS |
| 52860 | PURCHASED OUTSIDE CLASS PERIOD |
| 52861 | NO RECOGNIZED LOSS |
| 52862 | NO RECOGNIZED LOSS |
| 52863 | NO RECOGNIZED LOSS |
| 52866 | NO RECOGNIZED LOSS |
| 52867 | NO RECOGNIZED LOSS |
| 52868 | NO RECOGNIZED LOSS |
| 52870 | NO RECOGNIZED LOSS |
| 52871 | NO RECOGNIZED LOSS |
| 52872 | NO RECOGNIZED LOSS |
| 52873 | NO RECOGNIZED LOSS |
| 52874 | NO RECOGNIZED LOSS |
| 52875 | NO RECOGNIZED LOSS |
| 52876 | NO RECOGNIZED LOSS |
| 52877 | NO RECOGNIZED LOSS |
| 52880 | SHARES SOLD SHORT |
| 52881 | NO RECOGNIZED LOSS |
| 52882 | NO RECOGNIZED LOSS |
| 52884 | NO RECOGNIZED LOSS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 52885 | NO RECOGNIZED LOSS |
| 52886 | NO RECOGNIZED LOSS |
| 52887 | NO RECOGNIZED LOSS |
| 52888 | NO RECOGNIZED LOSS |
| 52889 | NO RECOGNIZED LOSS |
| 52890 | NO RECOGNIZED LOSS |
| 52892 | NO RECOGNIZED LOSS |
| 52893 | NO RECOGNIZED LOSS |
| 52895 | NO RECOGNIZED LOSS |
| 52896 | NO RECOGNIZED LOSS |
| 52897 | NO RECOGNIZED LOSS |
| 52898 | NO RECOGNIZED LOSS |
| 52899 | NO RECOGNIZED LOSS |
| 52900 | NO RECOGNIZED LOSS |
| 52901 | NO RECOGNIZED LOSS |
| 52902 | NO RECOGNIZED LOSS |
| 52903 | NO RECOGNIZED LOSS |
| 52904 | NO RECOGNIZED LOSS |
| 52905 | NO RECOGNIZED LOSS |
| 52906 | NO RECOGNIZED LOSS |
| 52907 | NO RECOGNIZED LOSS |
| 52908 | NO RECOGNIZED LOSS |
| 52909 | NO RECOGNIZED LOSS |
| 52910 | NO RECOGNIZED LOSS |
| 52911 | NO RECOGNIZED LOSS |
| 52912 | NO RECOGNIZED LOSS |
| 52913 | NO RECOGNIZED LOSS |
| 52914 | NO RECOGNIZED LOSS |
| 52915 | NO RECOGNIZED LOSS |
| 52916 | NO RECOGNIZED LOSS |
| 52917 | NO RECOGNIZED LOSS |
| 52918 | NO RECOGNIZED LOSS |
| 52919 | NO RECOGNIZED LOSS |
| 52921 | NO RECOGNIZED LOSS |
| 52923 | NO RECOGNIZED LOSS |
| 52924 | NO RECOGNIZED LOSS |
| 52925 | NO RECOGNIZED LOSS |
| 52927 | NO RECOGNIZED LOSS |
| 52928 | NO RECOGNIZED LOSS |
| 52930 | NO RECOGNIZED LOSS |
| 52931 | NO RECOGNIZED LOSS |
| 52932 | NO RECOGNIZED LOSS |
| 52934 | NO RECOGNIZED LOSS |
| 52937 | PURCHASED OUTSIDE CLASS PERIOD |
| 52938 | NO RECOGNIZED LOSS |

| Claim # | Rejection Reason |
|---|---|
| 52939 | NO RECOGNIZED LOSS |
| 52940 | NO RECOGNIZED LOSS |
| 52941 | NO RECOGNIZED LOSS |
| 52942 | NO RECOGNIZED LOSS |
| 52943 | NO RECOGNIZED LOSS |
| 52946 | NO RECOGNIZED LOSS |
| 52947 | NO RECOGNIZED LOSS |
| 52949 | NO RECOGNIZED LOSS |
| 52950 | NO RECOGNIZED LOSS |
| 52951 | NO RECOGNIZED LOSS |
| 52952 | NO RECOGNIZED LOSS |
| 52953 | NO RECOGNIZED LOSS |
| 52955 | NO RECOGNIZED LOSS |
| 52956 | NO RECOGNIZED LOSS |
| 52957 | NO RECOGNIZED LOSS |
| 52958 | NO RECOGNIZED LOSS |
| 52959 | NO RECOGNIZED LOSS |
| 52960 | NO RECOGNIZED LOSS |
| 52962 | NO RECOGNIZED LOSS |
| 52963 | NO RECOGNIZED LOSS |
| 52964 | NO RECOGNIZED LOSS |
| 52965 | NO RECOGNIZED LOSS |
| 52966 | NO RECOGNIZED LOSS |
| 52967 | NO RECOGNIZED LOSS |
| 52968 | NO RECOGNIZED LOSS |
| 52969 | NO RECOGNIZED LOSS |
| 52971 | NO RECOGNIZED LOSS |
| 52972 | NO RECOGNIZED LOSS |
| 52973 | NO RECOGNIZED LOSS |
| 52974 | PURCHASED OUTSIDE CLASS PERIOD |
| 52975 | NO RECOGNIZED LOSS |
| 52976 | NO RECOGNIZED LOSS |
| 52977 | NO RECOGNIZED LOSS |
| 52978 | NO RECOGNIZED LOSS |
| 52979 | NO RECOGNIZED LOSS |
| 52980 | NO RECOGNIZED LOSS |
| 52981 | NO RECOGNIZED LOSS |
| 52982 | NO RECOGNIZED LOSS |
| 52985 | NO RECOGNIZED LOSS |
| 52986 | NO RECOGNIZED LOSS |
| 52987 | NO RECOGNIZED LOSS |
| 52988 | NO RECOGNIZED LOSS |
| 52989 | NO RECOGNIZED LOSS |
| 52990 | NO RECOGNIZED LOSS |
| 52993 | NO RECOGNIZED LOSS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 52994 | NO RECOGNIZED LOSS |
| 52995 | NO RECOGNIZED LOSS |
| 52996 | NO RECOGNIZED LOSS |
| 52999 | NO RECOGNIZED LOSS |
| 53000 | NO RECOGNIZED LOSS |
| 53001 | PURCHASED OUTSIDE CLASS PERIOD |
| 53002 | PURCHASED OUTSIDE CLASS PERIOD |
| 53003 | NO RECOGNIZED LOSS |
| 53005 | NO RECOGNIZED LOSS |
| 53006 | NO RECOGNIZED LOSS |
| 53007 | NO RECOGNIZED LOSS |
| 53008 | NO RECOGNIZED LOSS |
| 53009 | NO RECOGNIZED LOSS |
| 53010 | NO RECOGNIZED LOSS |
| 53011 | NO RECOGNIZED LOSS |
| 53012 | NO RECOGNIZED LOSS |
| 53014 | NO RECOGNIZED LOSS |
| 53015 | NO RECOGNIZED LOSS |
| 53017 | NO RECOGNIZED LOSS |
| 53018 | NO RECOGNIZED LOSS |
| 53019 | NO RECOGNIZED LOSS |
| 53020 | NO RECOGNIZED LOSS |
| 53022 | NO RECOGNIZED LOSS |
| 53025 | NO RECOGNIZED LOSS |
| 53026 | NO RECOGNIZED LOSS |
| 53027 | NO RECOGNIZED LOSS |
| 53029 | NO RECOGNIZED LOSS |
| 53031 | NO RECOGNIZED LOSS |
| 53032 | NO RECOGNIZED LOSS |
| 53036 | NO RECOGNIZED LOSS |
| 53038 | NO RECOGNIZED LOSS |
| 53039 | NO RECOGNIZED LOSS |
| 53040 | NO RECOGNIZED LOSS |
| 53041 | NO RECOGNIZED LOSS |
| 53042 | NO RECOGNIZED LOSS |
| 53046 | NO RECOGNIZED LOSS |
| 53048 | NO RECOGNIZED LOSS |
| 53050 | NO RECOGNIZED LOSS |
| 53051 | NO RECOGNIZED LOSS |
| 53054 | NO RECOGNIZED LOSS |
| 53058 | NO RECOGNIZED LOSS |
| 53062 | NO RECOGNIZED LOSS |
| 53063 | NO RECOGNIZED LOSS |
| 53064 | NO RECOGNIZED LOSS |
| 53065 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53066 | NO RECOGNIZED LOSS |
| 53067 | NO RECOGNIZED LOSS |
| 53068 | NO RECOGNIZED LOSS |
| 53069 | NO RECOGNIZED LOSS |
| 53070 | NO RECOGNIZED LOSS |
| 53071 | NO RECOGNIZED LOSS |
| 53073 | NO RECOGNIZED LOSS |
| 53075 | NO RECOGNIZED LOSS |
| 53076 | NO RECOGNIZED LOSS |
| 53077 | NO RECOGNIZED LOSS |
| 53078 | NO RECOGNIZED LOSS |
| 53079 | NO RECOGNIZED LOSS |
| 53080 | NO RECOGNIZED LOSS |
| 53083 | NO RECOGNIZED LOSS |
| 53084 | NO RECOGNIZED LOSS |
| 53085 | NO RECOGNIZED LOSS |
| 53086 | NO RECOGNIZED LOSS |
| 53087 | NO RECOGNIZED LOSS |
| 53088 | NO RECOGNIZED LOSS |
| 53089 | NO RECOGNIZED LOSS |
| 53091 | NO RECOGNIZED LOSS |
| 53093 | NO RECOGNIZED LOSS |
| 53094 | NO RECOGNIZED LOSS |
| 53095 | NO RECOGNIZED LOSS |
| 53097 | NO RECOGNIZED LOSS |
| 53101 | NO RECOGNIZED LOSS |
| 53102 | NO RECOGNIZED LOSS |
| 53103 | NO RECOGNIZED LOSS |
| 53107 | NO RECOGNIZED LOSS |
| 53108 | NO RECOGNIZED LOSS |
| 53110 | NO RECOGNIZED LOSS |
| 53112 | NO RECOGNIZED LOSS |
| 53114 | NO RECOGNIZED LOSS |
| 53116 | NO RECOGNIZED LOSS |
| 53118 | NO RECOGNIZED LOSS |
| 53119 | NO RECOGNIZED LOSS |
| 53120 | NO RECOGNIZED LOSS |
| 53121 | NO RECOGNIZED LOSS |
| 53124 | NO RECOGNIZED LOSS |
| 53126 | NO RECOGNIZED LOSS |
| 53128 | NO RECOGNIZED LOSS |
| 53129 | NO RECOGNIZED LOSS |
| 53130 | NO RECOGNOIZED LOSS |
| 53135 | NO RECOGNIZED LOSS |
| 53136 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 53140 | NO RECOGNIZED LOSS |
| 53141 | NO RECOGNIZED LOSS |
| 53142 | NO RECOGNIZED LOSS |
| 53143 | NO RECOGNIZED LOSS |
| 53144 | NO RECOGNIZED LOSS |
| 53145 | NO RECOGNIZED LOSS |
| 53146 | NO RECOGNIZED LOSS |
| 53147 | PURCHASED OUTSIDE CLASS PERIOD |
| 53148 | NO RECOGNIZED LOSS |
| 53149 | NO RECOGNIZED LOSS |
| 53150 | NO RECOGNIZED LOSS |
| 53151 | NO RECOGNIZED LOSS |
| 53155 | NO RECOGNIZED LOSS |
| 53159 | NO RECOGNIZED LOSS |
| 53160 | NO RECOGNIZED LOSS |
| 53161 | NO RECOGNIZED LOSS |
| 53162 | NO RECOGNIZED LOSS |
| 53163 | NO RECOGNIZED LOSS |
| 53164 | NO RECOGNIZED LOSS |
| 53165 | NO RECOGNIZED LOSS |
| 53166 | NO RECOGNIZED LOSS |
| 53167 | NO RECOGNIZED LOSS |
| 53170 | SHARES SOLD SHORT |
| 53171 | NO RECOGNIZED LOSS |
| 53172 | NO RECOGNIZED LOSS |
| 53174 | NO RECOGNIZED LOSS |
| 53176 | NO RECOGNIZED LOSS |
| 53177 | NO RECOGNIZED LOSS |
| 53179 | NO RECOGNIZED LOSS |
| 53180 | NO RECOGNIZED LOSS |
| 53181 | NO RECOGNIZED LOSS |
| 53183 | NO RECOGNIZED LOSS |
| 53184 | NO RECOGNIZED LOSS |
| 53185 | NO RECOGNIZED LOSS |
| 53186 | NO RECOGNIZED LOSS |
| 53187 | NO RECOGNIZED LOSS |
| 53189 | NO RECOGNIZED LOSS |
| 53190 | NO RECOGNIZED LOSS |
| 53191 | NO RECOGNIZED LOSS |
| 53192 | PURCHASED OUTSIDE CLASS PERIOD |
| 53193 | NO RECOGNIZED LOSS |
| 53194 | NO RECOGNIZED LOSS |
| 53199 | PURCHASED OUTSIDE CLASS PERIOD |
| 53201 | NO RECOGNIZED LOSS |
| 53204 | NO RECOGNIZED LOSS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53207 | NO RECOGNIZED LOSS |
| 53208 | NO RECOGNIZED LOSS |
| 53209 | NO RECOGNIZED LOSS |
| 53210 | NO RECOGNIZED LOSS |
| 53211 | NO RECOGNIZED LOSS |
| 53212 | NO RECOGNIZED LOSS |
| 53215 | NO RECOGNIZED LOSS |
| 53216 | NO RECOGNIZED LOSS |
| 53217 | PURCHASED OUTSIDE CLASS PERIOD |
| 53219 | NO RECOGNIZED LOSS |
| 53221 | NO RECOGNIZED LOSS |
| 53222 | NO RECOGNIZED LOSS |
| 53223 | NO RECOGNIZED LOSS |
| 53224 | NO RECOGNIZED LOSS |
| 53226 | NO RECOGNIZED LOSS |
| 53227 | NO RECOGNIZED LOSS |
| 53228 | NO RECOGNIZED LOSS |
| 53229 | NO RECOGNIZED LOSS |
| 53231 | NO RECOGNIZED LOSS |
| 53232 | NO RECOGNIZED LOSS |
| 53233 | NO RECOGNIZED LOSS |
| 53234 | NO RECOGNIZED LOSS |
| 53235 | NO RECOGNIZED LOSS |
| 53236 | NO RECOGNIZED LOSS |
| 53237 | NO RECOGNIZED LOSS |
| 53239 | NO RECOGNIZED LOSS |
| 53240 | NO RECOGNIZED LOSS |
| 53241 | NO RECOGNIZED LOSS |
| 53242 | NO RECOGNIZED LOSS |
| 53243 | NO RECOGNIZED LOSS |
| 53244 | NO RECOGNIZED LOSS |
| 53247 | NO RECOGNIZED LOSS |
| 53248 | NO RECOGNIZED LOSS |
| 53249 | NO RECOGNIZED LOSS |
| 53250 | NO RECOGNIZED LOSS |
| 53251 | NO RECOGNIZED LOSS |
| 53252 | NO RECOGNIZED LOSS |
| 53253 | NO RECOGNIZED LOSS |
| 53254 | NO RECOGNIZED LOSS |
| 53256 | NO RECOGNIZED LOSS |
| 53258 | PURCHASED OUTSIDE CLASS PERIOD |
| 53260 | NO RECOGNIZED LOSS |
| 53261 | NO RECOGNIZED LOSS |
| 53262 | NO RECOGNIZED LOSS |
| 53263 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 53264 | NO RECOGNIZED LOSS |
| 53266 | NO RECOGNIZED LOSS |
| 53267 | NO RECOGNIZED LOSS |
| 53268 | NO RECOGNIZED LOSS |
| 53270 | NO RECOGNIZED LOSS |
| 53271 | PURCHASED OUTSIDE CLASS PERIOD |
| 53274 | NO RECOGNIZED LOSS |
| 53275 | NO RECOGNIZED LOSS |
| 53278 | NO RECOGNIZED LOSS |
| 53279 | NO RECOGNIZED LOSS |
| 53280 | NO RECOGNIZED LOSS |
| 53281 | NO RECOGNIZED LOSS |
| 53282 | NO RECOGNIZED LOSS |
| 53284 | NO RECOGNIZED LOSS |
| 53285 | NO RECOGNIZED LOSS |
| 53286 | NO RECOGNIZED LOSS |
| 53287 | NO RECOGNIZED LOSS |
| 53289 | NO RECOGNIZED LOSS |
| 53290 | NO RECOGNIZED LOSS |
| 53291 | NO RECOGNIZED LOSS |
| 53292 | NO RECOGNIZED LOSS |
| 53293 | NO RECOGNIZED LOSS |
| 53295 | NO RECOGNIZED LOSS |
| 53296 | NO RECOGNIZED LOSS |
| 53297 | NO RECOGNIZED LOSS |
| 53298 | NO RECOGNIZED LOSS |
| 53299 | NO RECOGNIZED LOSS |
| 53302 | NO RECOGNIZED LOSS |
| 53310 | NO RECOGNIZED LOSS |
| 53311 | NO RECOGNIZED LOSS |
| 53312 | NO RECOGNIZED LOSS |
| 53314 | NO RECOGNIZED LOSS |
| 53315 | NO RECOGNIZED LOSS |
| 53317 | NO RECOGNIZED LOSS |
| 53318 | NO RECOGNIZED LOSS |
| 53320 | NO RECOGNIZED LOSS |
| 53322 | NO RECOGNIZED LOSS |
| 53327 | NO RECOGNIZED LOSS |
| 53332 | NO RECOGNIZED LOSS |
| 53335 | NO RECOGNIZED LOSS |
| 53336 | NO RECOGNIZED LOSS |
| 53337 | NO RECOGNIZED LOSS |
| 53338 | NO RECOGNIZED LOSS |
| 53339 | NO RECOGNIZED LOSS |
| 53340 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53343 | NO RECOGNIZED LOSS |
| 53344 | NO RECOGNIZED LOSS |
| 53345 | NO RECOGNIZED LOSS |
| 53346 | NO RECOGNIZED LOSS |
| 53347 | NO RECOGNIZED LOSS |
| 53349 | NO RECOGNIZED LOSS |
| 53354 | NO RECOGNIZED LOSS |
| 53355 | NO RECOGNIZED LOSS |
| 53360 | NO RECOGNIZED LOSS |
| 53361 | NO RECOGNIZED LOSS |
| 53363 | NO RECOGNIZED LOSS |
| 53364 | NO RECOGNIZED LOSS |
| 53366 | NO RECOGNIZED LOSS |
| 53369 | NO RECOGNIZED LOSS |
| 53370 | NO RECOGNIZED LOSS |
| 53372 | NO RECOGNIZED LOSS |
| 53373 | NO RECOGNIZED LOSS |
| 53374 | NO RECOGNIZED LOSS |
| 53376 | NO RECOGNIZED LOSS |
| 53377 | NO RECOGNIZED LOSS |
| 53381 | NO RECOGNIZED LOSS |
| 53382 | NO RECOGNIZED LOSS |
| 53384 | NO RECOGNIZED LOSS |
| 53385 | NO RECOGNIZED LOSS |
| 53386 | NO RECOGNIZED LOSS |
| 53387 | NO RECOGNIZED LOSS |
| 53389 | NO RECOGNIZED LOSS |
| 53391 | NO RECOGNIZED LOSS |
| 53392 | PURCHASED OUTSIDE CLASS PERIOD |
| 53394 | NO RECOGNIZED LOSS |
| 53395 | NO RECOGNIZED LOSS |
| 53396 | NO RECOGNIZED LOSS |
| 53397 | NO RECOGNIZED LOSS |
| 53398 | NO RECOGNIZED LOSS |
| 53401 | NO RECOGNIZED LOSS |
| 53402 | NO RECOGNIZED LOSS |
| 53405 | NO RECOGNIZED LOSS |
| 53406 | NO RECOGNIZED LOSS |
| 53408 | NO RECOGNIZED LOSS |
| 53409 | NO RECOGNIZED LOSS |
| 53410 | NO RECOGNIZED LOSS |
| 53411 | NO RECOGNIZED LOSS |
| 53412 | NO RECONIZED LOSS |
| 53415 | NO RECOGNIZED LOSS |
| 53416 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**Claim #**                          **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 53418 | NO RECOGNIZED LOSS |
| 53423 | NO RECOGNIZED LOSS |
| 53424 | NO RECOGNIZED LOSS |
| 53425 | NO RECOGNIZED LOSS |
| 53427 | NO RECOGNIZED LOSS |
| 53428 | NO RECOGNIZED LOSS |
| 53430 | NO RECOGNIZED LOSS |
| 53431 | NO RECOGNIZED LOSS |
| 53432 | NO RECOGNIZED LOSS |
| 53433 | NO RECOGNIZED LOSS |
| 53436 | NO RECOGNIZED LOSS |
| 53437 | NO RECOGNIZED LOSS |
| 53441 | NO RECOGNIZED LOSS |
| 53444 | NO RECOGNIZED LOSS |
| 53447 | NO RECOGNIZED LOSS |
| 53448 | NO RECOGNIZED LOSS |
| 53449 | NO RECOGNIZED LOSS |
| 53450 | NO RECOGNIZED LOSS |
| 53451 | NO RECOGNIZED LOSS |
| 53452 | NO RECOGNIZED LOSS |
| 53453 | NO RECOGNIZED LOSS |
| 53454 | NO RECOGNIZED LOSS |
| 53455 | NO RECOGNIZED LOSS |
| 53456 | NO RECOGNIZED LOSS |
| 53457 | NO RECOGNIZED LOSS |
| 53458 | NO RECOGNIZED LOSS |
| 53459 | NO RECOGNIZED LOSS |
| 53460 | NO RECOGNIZED LOSS |
| 53461 | PURCHASED OUTSIDE CLASS PERIOD |
| 53462 | NO RECOGNIZED LOSS |
| 53464 | NO RECOGNIZED LOSS |
| 53465 | NO RECOGNIZED LOSS |
| 53467 | NO RECOGNIZED LOSS |
| 53468 | NO RECOGNIZED LOSS |
| 53469 | NO RECOGNIZED LOSS |
| 53470 | NO RECOGNIZED LOSS |
| 53471 | NO RECOGNIZED LOSS |
| 53473 | NO RECOGNIZED LOSS |
| 53474 | NO RECOGNIZED LOSS |
| 53475 | NO RECOGNIZED LOSS |
| 53476 | NO RECOGNIZED LOSS |
| 53477 | NO RECOGNIZED LOSS |
| 53478 | NO RECOGNIZED LOSS |
| 53480 | NO RECOGNIZED LOSS |
| 53481 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                     **Rejection Reason**

53482 NO RECOGNIZED LOSS
53483 NO RECOGNIZED LOSS
53484 NO RECOGNIZED LOSS
53486 NO RECOGNIZED LOSS
53487 NO RECOGNIZED LOSS
53488 NO RECOGNIZED LOSS
53492 NO RECOGNIZED LOSS
53493 NO RECOGNIZED LOSS
53495 NO RECOGNIZED LOSS
53496 NO RECOGNIZED LOSS
53497 NO RECOGNIZED LOSS
53498 NO RECOGNIZED LOSS
53499 PURCHASED OUTSIDE CLASS PERIOD
53500 NO RECOGNIZED LOSS
53501 NO RECOGNIZED LOSS
53502 NO RECOGNIZED LOSS
53504 NO RECOGNIZED LOSS
53505 NO RECOGNIZED LOSS
53506 NO RECOGNIZED LOSS
53507 NO RECOGNIZED LOSS
53508 NO RECOGNIZED LOSS
53509 NO RECOGNIZED LOSS
53510 NO RECOGNIZED LOSS
53511 NO RECOGNIZED LOSS
53513 NO RECOGNIZED LOSS
53514 NO RECOGNIZED LOSS
53516 NO RECOGNIZED LOSS
53517 NO RECOGNIZED LOSS
53518 NO RECOGNIZED LOSS
53520 NO RECOGNIZED LOSS
53521 NO RECOGNIZED LOSS
53522 NO RECOGNIZED LOSS
53523 NO RECOGNIZED LOSS
53524 NO RECOGNIZED LOSS
53525 NO RECOGNIZED LOSS
53527 NO RECOGNIZED LOSS
53528 NO RECOGNIZED LOSS
53530 NO RECOGNIZED LOSS
53531 NO RECOGNIZED LOSS
53532 NO RECOGNIZED LOSS
53533 NO RECOGNIZED LOSS
53534 NO RECOGNIZED LOSS
53535 NO RECOGNDIZED LOSS
53537 NO RECOGNIZED LOSS
53538 NO RECOGNIZED LOSS

| Claim # | Rejection Reason |
|---------|------------------|
| 53539 | NO RECOGNIZED LOSS |
| 53542 | NO RECOGNIZED LOSS |
| 53544 | NO RECOGNIZED LOSS |
| 53547 | NO RECOGNIZED LOSS |
| 53548 | NO RECOGNIZED LOSS |
| 53549 | NO RECOGNIZED LOSS |
| 53550 | NO RECOGNIZED LOSS |
| 53551 | NO RECOGNIZED LOSS |
| 53553 | NO RECOGNIZED LOSS |
| 53554 | NO RECOGNIZED LOSS |
| 53555 | NO RECOGNIZED LOSS |
| 53556 | NO RECOGNIZED LOSS |
| 53557 | NO RECOGNIZED LOSS |
| 53559 | NO RECOGNIZED LOSS |
| 53560 | NO RECOGNIZED LOSS |
| 53561 | NO RECOGNIZED LOSS |
| 53562 | NO RECOGNIZED LOSS |
| 53564 | NO RECOGNIZED LOSS |
| 53566 | NO RECOGNIZED LOSS |
| 53567 | NO RECOGNIZED LOSS |
| 53569 | NO RECOGNIZED LOSS |
| 53570 | NO RECOGNIZED LOSS |
| 53571 | NO RECOGNIZED LOSS |
| 53572 | NO RECOGNIZED LOSS |
| 53574 | NO RECOGNIZED LOSS |
| 53575 | NO RECOGNIZED LOSS |
| 53576 | NO RECOGNIZED LOSS |
| 53577 | NO RECOGNIZED LOSS |
| 53578 | SHARES SOLD SHORT |
| 53579 | NO RECOGNIZED LOSS |
| 53580 | NO RECOGNIZED LOSS |
| 53581 | NO RECOGNIZED LOSS |
| 53582 | NO RECOGNIZED LOSS |
| 53583 | NO RECOGNIZED LOSS |
| 53584 | NO RECOGNIZED LOSS |
| 53585 | NO RECOGNIZED LOSS |
| 53586 | NO RECOGNIZED LOSS |
| 53588 | NO RECOGNIZED LOSS |
| 53589 | NO RECOGNIZED LOSS |
| 53590 | NO RECOGNIZED LOSS |
| 53592 | NO RECOGNIZED LOSS |
| 53593 | NO RECOGNIZED LOSS |
| 53594 | NO RECOGNOIZED LOSS |
| 53595 | NO RECOGNIZED LOSS |
| 53596 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**　　　　　　**EXHIBIT E**

**Claim #**　　　　　　　　**Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 53597 | SHARES SOLD SHORT |
| 53599 | NO RECOGNIZED LOSS |
| 53600 | NO RECOGNIZED LOSS |
| 53601 | NO RECOGNIZED LOSS |
| 53602 | NO RECOGNIZED LOSS |
| 53603 | PURCHASED OUTSIDE CLASS PERIOD |
| 53604 | NO RECOGNIZED LOSS |
| 53605 | NO RECOGNIZED LOSS |
| 53607 | NO RECOGNIZED LOSS |
| 53609 | NO RECOGNIZED LOSS |
| 53610 | NO RECOGNIZED LOSS |
| 53611 | NO RECOGNIZED LOSS |
| 53613 | NO RECOGNIZED LOSS |
| 53614 | NO RECOGNIZED LOSS |
| 53615 | NO RECOGNIZED LOSS |
| 53616 | NO RECOGNIZED LOSS |
| 53617 | NO RECOGNIZED LOSS |
| 53618 | NO RECOGNIZED LOSS |
| 53620 | NO RECOGNIZED LOSS |
| 53622 | NO RECOGNIZED LOSS |
| 53624 | NO RECOGNIZED LOSS |
| 53625 | NO RECOGNIZED LOSS |
| 53626 | NO RECOGNIZED LOSS |
| 53628 | PURCHASED OUTSIDE CLASS PERIOD |
| 53629 | NO RECOGNIZED LOSS |
| 53630 | NO RECOGNIZED LOSS |
| 53632 | NO RECOGNIZED LOSS |
| 53634 | NO RECOGNIZED LOSS |
| 53635 | NO RECOGNIZED LOSS |
| 53638 | NO RECOGNIZED LOSS |
| 53640 | NO RECOGNIZED LOSS |
| 53641 | NO RECOGNIZED LOSS |
| 53642 | NO RECOGNIZED LOSS |
| 53643 | NO RECOGNIZED LOSS |
| 53644 | NO RECOGNIZED LOSS |
| 53645 | NO RECOGNIZED LOSS |
| 53646 | NO RECOGNIZED LOSS |
| 53649 | NO RECOGNIZED LOSS |
| 53652 | NO RECOGNIZED LOSS |
| 53654 | NO RECOGNIZED LOSS |
| 53655 | NO RECOGNIZED LOSS |
| 53657 | NO RECOGNIZED LOSS |
| 53660 | NO RECOGNIZED LOSS |
| 53663 | NO RECOGNIZED LOSS |
| 53664 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53667 | NO RECOGNIZED LOSS |
| 53668 | NO RECOGNIZED LOSS |
| 53669 | NO RECOGNIZED LOSS |
| 53670 | NO RECOGNIZED LOSS |
| 53671 | NO RECOGNIZED LOSS |
| 53672 | NO RECOGNIZED LOSS |
| 53675 | NO RECOGNIZED LOSS |
| 53679 | NO RECOGNIZED LOSS |
| 53680 | NO RECOGNIZED LOSS |
| 53681 | NO RECOGNIZED LOSS |
| 53683 | NO RECOGNIZED LOSS |
| 53684 | NO RECOGNIZED LOSS |
| 53685 | NO RECOGNIZED LOSS |
| 53686 | NO RECOGNIZED LOSS |
| 53687 | NO RECOGNIZED LOSS |
| 53688 | NO RECOGNIZED LOSS |
| 53689 | NO RECOGNIZED LOSS |
| 53690 | NO RECOGNIZED LOSS |
| 53691 | NO RECOGNIZED LOSS |
| 53692 | NO RECOGNIZED LOSS |
| 53693 | NO RECOGNIZED LOSS |
| 53694 | NO RECOGNIZED LOSS |
| 53695 | NO RECOGNIZED LOSS |
| 53696 | NO RECOGNIZED LOSS |
| 53697 | NO RECOGNIZED LOSS |
| 53698 | NO RECOGNIZED LOSS |
| 53699 | NO RECOGNIZED LOSS |
| 53700 | NO RECOGNIZED LOSS |
| 53701 | NO RECOGNIZED LOSS |
| 53702 | NO RECOGNIZED LOSS |
| 53705 | NO RECOGNIZED LOSS |
| 53706 | NO RECOGNIZED LOSS |
| 53708 | NO RECOGNIZED LOSS |
| 53710 | NO RECOGNIZED LOSS |
| 53714 | NO RECOGNIZED LOSS |
| 53715 | NO RECOGNIZED LOSS |
| 53716 | NO RECOGNIZED LOSS |
| 53717 | NO RECOGNIZED LOSS |
| 53720 | NO RECOGNIZED LOSS |
| 53722 | NO RECOGNIZED LOSS |
| 53723 | NO RECOGNIZED LOSS |
| 53724 | NO RECOGNIZED LOSS |
| 53725 | NO RECOGNDIZED LOSS |
| 53726 | NO RECOGNIZED LOSS |
| 53727 | NO RECOGNIZED LOSS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 53729 | NO RECOGNIZED LOSS |
| 53731 | NO RECOGNIZED LOSS |
| 53732 | NO RECOGNIZED LOSS |
| 53733 | NO RECOGNIZED LOSS |
| 53736 | NO RECOGNIZED LOSS |
| 53737 | NO RECOGNIZED LOSS |
| 53738 | NO RECOGNIZED LOSS |
| 53739 | NO RECOGNIZED LOSS |
| 53743 | NO RECOGNIZED LOSS |
| 53744 | PURCHASED OUTSIDE CLASS PERIOD |
| 53745 | NO RECOGNIZED LOSS |
| 53747 | NO RECOGNIZED LOSS |
| 53749 | NO RECOGNIZED LOSS |
| 53751 | NO RECOGNIZED LOSS |
| 53752 | NO RECOGNIZED LOSS |
| 53753 | NO RECOGNIZED LOSS |
| 53754 | NO RECOGNIZED LOSS |
| 53756 | NO RECOGNIZED LOSS |
| 53757 | NO RECOGNIZED LOSS |
| 53758 | NO RECOGNIZED LOSS |
| 53759 | NO RECOGNIZED LOSS |
| 53762 | NO RECOGNIZED LOSS |
| 53763 | NO RECOGNIZED LOSS |
| 53764 | NO RECOGNIZED LOSS |
| 53766 | NO RECOGNIZED LOSS |
| 53768 | NO RECOGNIZED LOSS |
| 53769 | NO RECOGNIZED LOSS |
| 53770 | NO RECOGNIZED LOSS |
| 53772 | NO RECOGNIZED LOSS |
| 53773 | NO RECOGNIZED LOSS |
| 53774 | NO RECOGNIZED LOSS |
| 53776 | NO RECOGNIZED LOSS |
| 53777 | NO RECOGNIZED LOSS |
| 53778 | NO RECOGNIZED LOSS |
| 53779 | NO RECOGNIZED LOSS |
| 53780 | NO RECOGNIZED LOSS |
| 53782 | NO RECOGNIZED LOSS |
| 53784 | NO RECOGNIZED LOSS |
| 53786 | NO RECOGNIZED LOSS |
| 53787 | NO RECOGNIZED LOSS |
| 53789 | NO RECOGNIZED LOSS |
| 53790 | NO RECOGNIZED LOSS |
| 53791 | NO RECOGNIZED LOSS |
| 53792 | NO RECOGNIZED LOSS |
| 53793 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS    **EXHIBIT E**

**Claim #**                **Rejection Reason**

53794 NO RECOGNIZED LOSS
53795 NO RECOGNIZED LOSS
53796 NO RECOGNIZED LOSS
53797 NO RECOGNIZED LOSS
53798 NO RECOGNIZED LOSS
53799 NO RECOGNIZED LOSS
53800 NO RECOGNIZED LOSS
53801 NO RECOGNIZED LOSS
53803 NO RECOGNIZED LOSS
53806 NO RECOGNIZED LOSS
53807 NO RECOGNIZED LOSS
53808 NO RECOGNIZED LOSS
53809 NO RECOGNIZED LOSS
53810 NO RECOGNIZED LOSS
53812 NO RECOGNIZED LOSS
53814 NO RECOGNIZED LOSS
53815 NO RECOGNIZED LOSS
53818 NO RECOGNIZED LOSS
53819 NO RECOGNIZED LOSS
53820 NO RECOGNIZED LOSS
53822 NO RECOGNIZED LOSS
53823 NO RECOGNIZED LOSS
53824 NO RECOGNIZED LOSS
53826 NO RECOGNIZED LOSS
53827 NO RECOGNIZED LOSS
53830 NO RECOGNIZED LOSS
53831 NO RECOGNIZED LOSS
53832 NO RECOGNIZED LOSS
53833 NO RECOGNIZED LOSS
53834 NO RECOGNIZED LOSS
53835 NO RECOGNIZED LOSS
53836 NO RECOGNIZED LOSS
53838 NO RECOGNIZED LOSS
53839 NO RECOGNIZED LOSS
53840 NO RECOGNIZED LOSS
53841 NO RECOGNIZED LOSS
53842 NO RECOGNIZED LOSS
53843 NO RECOGNIZED LOSS
53844 NO RECOGNIZED LOSS
53846 NO RECOGNIZED LOSS
53847 NO RECOGNIZED LOSS
53848 NO RECOGNIZED LOSS
53849 NO RECOGNIZED LOSS
53850 NO RECOGNIZED LOSS
53851 NO RECOGNIZED LOSS

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53852 | NO RECOGNIZED LOSS |
| 53854 | NO RECOGNIZED LOSS |
| 53856 | NO RECOGNIZED LOSS |
| 53858 | NO RECOGNIZED LOSS |
| 53859 | NO RECOGNIZED LOSS |
| 53860 | PURCHASED OUTSIDE CLASS PERIOD |
| 53862 | NO RECOGNIZED LOSS |
| 53863 | NO RECOGNIZED LOSS |
| 53865 | NO RECOGNIZED LOSS |
| 53867 | NO RECOGNIZED LOSS |
| 53869 | NO RECOGNIZED LOSS |
| 53870 | NO RECOGNIZED LOSS |
| 53871 | NO RECOGNIZED LOSS |
| 53872 | NO RECOGNIZED LOSS |
| 53873 | NO RECOGNIZED LOSS |
| 53874 | NO RECOGNIZED LOSS |
| 53876 | NO RECOGNIZED LOSS |
| 53877 | NO RECOGNIZED LOSS |
| 53879 | NO RECOGNIZED LOSS |
| 53880 | NO RECOGNIZED LOSS |
| 53881 | NO RECOGNIZED LOSS |
| 53882 | NO RECOGNIZED LOSS |
| 53883 | NO RECOGNIZED LOSS |
| 53884 | NO RECOGNIZED LOSS |
| 53885 | NO RECOGNIZED LOSS |
| 53888 | NO RECOGNIZED LOSS |
| 53889 | NO RECOGNIZED LOSS |
| 53890 | PURCHASED OUTSIDE CLASS PERIOD |
| 53891 | NO RECOGNIZED LOSS |
| 53892 | NO RECOGNIZED LOSS |
| 53893 | NO RECOGNIZED LOSS |
| 53894 | NO RECOGNIZED LOSS |
| 53895 | NO RECOGNIZED LOSS |
| 53896 | NO RECOGNIZED LOSS |
| 53897 | NO RECOGNIZED LOSS |
| 53899 | NO RECOGNIZED LOSS |
| 53900 | NO RECOGNIZED LOSS |
| 53902 | NO RECOGNIZED LOSS |
| 53903 | NO RECOGNIZED LOSS |
| 53905 | NO RECOGNIZED LOSS |
| 53906 | NO RECOGNIZED LOSS |
| 53907 | NO RECOGNIZED LOSS |
| 53908 | NO RECOGNIZED LOSS |
| 53909 | NO RECOGNIZED LOSS |
| 53910 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53911 | NO RECOGNIZED LOSS |
| 53912 | NO RECOGNIZED LOSS |
| 53913 | NO RECOGNIZED LOSS |
| 53914 | NO RECOGNIZED LOSS |
| 53915 | NO RECOGNIZED LOSS |
| 53916 | NO RECOGNIZED LOSS |
| 53917 | NO RECOGNIZED LOSS |
| 53918 | NO RECOGNIZED LOSS |
| 53919 | NO RECOGNIZED LOSS |
| 53920 | NO RECOGNIZED LOSS |
| 53921 | NO RECOGNIZED LOSS |
| 53922 | NO RECOGNIZED LOSS |
| 53923 | NO RECOGNIZED LOSS |
| 53925 | NO RECOGNIZED LOSS |
| 53926 | NO RECOGNIZED LOSS |
| 53927 | NO RECOGNIZED LOSS |
| 53928 | NO RECOGNIZED LOSS |
| 53929 | NO RECOGNIZED LOSS |
| 53930 | NO RECOGNIZED LOSS |
| 53933 | NO RECOGNIZED LOSS |
| 53934 | SHARES SOLD SHORT |
| 53936 | NO RECOGNIZED LOSS |
| 53937 | NO RECOGNIZED LOSS |
| 53938 | NO RECOGNIZED LOSS |
| 53939 | NO RECOGNIZED LOSS |
| 53941 | NO RECOGNIZED LOSS |
| 53943 | NO RECOGNIZED LOSS |
| 53944 | NO RECOGNIZED LOSS |
| 53945 | NO RECOGNIZED LOSS |
| 53946 | NO RECOGNIZED LOSS |
| 53947 | NO RECOGNIZED LOSS |
| 53948 | NO RECOGNIZED LOSS |
| 53949 | NO RECOGNIZED LOSS |
| 53950 | NO RECOGNIZED LOSS |
| 53951 | NO RECOGNIZED LOSS |
| 53952 | NO RECOGNIZED LOSS |
| 53954 | NO RECOGNIZED LOSS |
| 53956 | NO RECOGNIZED LOSS |
| 53958 | NO RECOGNIZED LOSS |
| 53961 | NO RECOGNIZED LOSS |
| 53963 | NO RECOGNIZED LOSS |
| 53964 | NO RECOGNIZED LOSS |
| 53965 | NO RECOGNDIZED LOSS |
| 53966 | NO RECOGNIZED LOSS |
| 53967 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 53969 | NO RECOGNIZED LOSS |
| 53970 | NO RECOGNIZED LOSS |
| 53971 | NO RECOGNIZED LOSS |
| 53972 | NO RECOGNIZED LOSS |
| 53974 | NO RECOGNIZED LOSS |
| 53976 | NO RECOGNIZED LOSS |
| 53977 | NO RECOGNIZED LOSS |
| 53978 | NO RECOGNIZED LOSS |
| 53979 | PURCHASED OUTSIDE CLASS PERIOD |
| 53981 | NO RECOGNIZED LOSS |
| 53982 | NO RECOGNIZED LOSS |
| 53984 | NO RECOGNIZED LOSS |
| 53986 | NO RECOGNIZED LOSS |
| 53987 | NO RECOGNIZED LOSS |
| 53988 | NO RECOGNIZED LOSS |
| 53991 | NO RECOGNIZED LOSS |
| 53992 | NO RECOGNIZED LOSS |
| 53993 | NO RECOGNIZED LOSS |
| 53995 | NO RECOGNIZED LOSS |
| 53996 | NO RECOGNIZED LOSS |
| 53998 | NO RECOGNIZED LOSS |
| 53999 | NO RECOGNIZED LOSS |
| 54001 | NO RECOGNIZED LOSS |
| 54002 | NO RECOGNIZED LOSS |
| 54003 | NO RECOGNIZED LOSS |
| 54004 | NO RECOGNIZED LOSS |
| 54005 | NO RECOGNIZED LOSS |
| 54007 | NO RECOGNIZED LOSS |
| 54008 | NO RECOGNIZED LOSS |
| 54009 | NO RECOGNIZED LOSS |
| 54010 | NO RECOGNIZED LOSS |
| 54011 | NO RECOGNIZED LOSS |
| 54012 | NO RECOGNIZED LOSS |
| 54013 | NO RECOGNIZED LOSS |
| 54014 | NO RECOGNIZED LOSS |
| 54016 | NO RECOGNIZED LOSS |
| 54018 | NO RECOGNIZED LOSS |
| 54020 | NO RECOGNIZED LOSS |
| 54021 | NO RECOGNIZED LOSS |
| 54022 | NO RECOGNIZED LOSS |
| 54023 | NO RECOGNIZED LOSS |
| 54025 | NO RECOGNIZED LOSS |
| 54026 | SHARES SOLD SHORT |
| 54029 | PURCHASED OUTSIDE CLASS PERIOD |
| 54032 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54033 | NO RECOGNIZED LOSS |
| 54036 | NO RECOGNIZED LOSS |
| 54038 | NO RECOGNIZED LOSS |
| 54039 | NO RECOGNIZED LOSS |
| 54040 | NO RECOGNIZED LOSS |
| 54041 | NO RECOGNIZED LOSS |
| 54042 | NO RECOGNIZED LOSS |
| 54043 | NO RECOGNIZED LOSS |
| 54044 | SHARES SOLD SHORT |
| 54045 | NO RECOGNIZED LOSS |
| 54046 | NO RECOGNIZED LOSS |
| 54047 | NO RECOGNIZED LOSS |
| 54048 | NO RECOGNIZED LOSS |
| 54049 | SHARES SOLD SHORT |
| 54050 | NO RECOGNIZED LOSS |
| 54051 | NO RECOGNIZED LOSS |
| 54052 | NO RECOGNIZED LOSS |
| 54053 | NO RECOGNIZED LOSS |
| 54054 | NO RECOGNIZED LOSS |
| 54055 | NO RECOGNIZED LOSS |
| 54058 | NO RECOGNIZED LOSS |
| 54060 | NO RECOGNIZED LOSS |
| 54063 | NO RECOGNIZED LOSS |
| 54064 | NO RECOGNIZED LOSS |
| 54067 | NO RECOGNIZED LOSS |
| 54068 | NO RECOGNIZED LOSS |
| 54069 | NO RECOGNIZED LOSS |
| 54070 | NO RECOGNIZED LOSS |
| 54072 | NO RECOGNIZED LOSS |
| 54073 | NO RECOGNIZED LOSS |
| 54074 | NO RECOGNIZED LOSS |
| 54075 | NO RECOGNIZED LOSS |
| 54077 | NO RECOGNIZED LOSS |
| 54078 | NO RECOGNIZED LOSS |
| 54079 | NO RECOGNIZED LOSS |
| 54081 | NO RECOGNIZED LOSS |
| 54082 | NO RECOGNIZED LOSS |
| 54083 | NO RECOGNIZED LOSS |
| 54084 | NO RECOGNIZED LOSS |
| 54086 | NO RECOGNIZED LOSS |
| 54090 | NO RECOGNIZED LOSS |
| 54092 | NO RECOGNIZED LOSS |
| 54093 | NO RECOGNIZED LOSS |
| 54094 | NO RECOGNIZED LOSS |
| 54096 | NO RECOGNIZED LOSS |

| Claim # | Rejection Reason |
|---------|------------------|
| 54098 | NO RECOGNIZED LOSS |
| 54099 | NO RECOGNIZED LOSS |
| 54100 | NO RECOGNIZED LOSS |
| 54101 | NO RECOGNIZED LOSS |
| 54102 | NO RECOGNIZED LOSS |
| 54103 | NO RECOGNIZED LOSS |
| 54104 | NO RECOGNIZED LOSS |
| 54105 | NO RECOGNIZED LOSS |
| 54106 | NO RECOGNIZED LOSS |
| 54107 | NO RECOGNIZED LOSS |
| 54109 | NO RECOGNIZED LOSS |
| 54110 | NO RECOGNIZED LOSS |
| 54112 | NO RECOGNIZED LOSS |
| 54114 | NO RECOGNIZED LOSS |
| 54117 | NO RECOGNIZED LOSS |
| 54119 | NO RECOGNIZED LOSS |
| 54120 | NO RECOGNIZED LOSS |
| 54121 | NO RECOGNIZED LOSS |
| 54122 | NO RECOGNIZED LOSS |
| 54123 | NO RECOGNIZED LOSS |
| 54124 | NO RECOGNIZED LOSS |
| 54125 | NO RECOGNIZED LOSS |
| 54126 | NO RECOGNIZED LOSS |
| 54127 | NO RECOGNIZED LOSS |
| 54129 | NO RECOGNIZED LOSS |
| 54130 | NO RECOGNIZED LOSS |
| 54132 | NO RECOGNIZED LOSS |
| 54133 | NO RECOGNIZED LOSS |
| 54134 | NO RECOGNIZED LOSS |
| 54135 | NO RECOGNIZED LOSS |
| 54136 | NO RECOGNIZED LOSS |
| 54138 | NO RECOGNIZED LOSS |
| 54139 | NO RECOGNIZED LOSS |
| 54143 | NO RECOGNIZED LOSS |
| 54144 | PURCHASED OUTSIDE CLASS PERIOD |
| 54145 | NO RECOGNIZED LOSS |
| 54147 | NO RECOGNIZED LOSS |
| 54148 | NO RECOGNIZED LOSS |
| 54149 | NO RECOGNIZED LOSS |
| 54150 | NO RECOGNIZED LOSS |
| 54152 | NO RECOGNIZED LOSS |
| 54153 | NO RECOGNIZED LOSS |
| 54155 | NO RECOGNIZED LOSS |
| 54157 | NO RECOGNIZED LOSS |
| 54159 | NO RECOGNIZED LOSS |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 54160 | NO RECOGNIZED LOSS |
| 54161 | NO RECOGNIZED LOSS |
| 54162 | NO RECOGNIZED LOSS |
| 54163 | NO RECOGNIZED LOSS |
| 54164 | NO RECOGNIZED LOSS |
| 54165 | NO RECOGNIZED LOSS |
| 54167 | PURCHASED OUTSIDE CLASS PERIOD |
| 54170 | SHARES SOLD SHORT |
| 54171 | NO RECOGNIZED LOSS |
| 54172 | NO RECOGNIZED LOSS |
| 54173 | NO RECOGNIZED LOSS |
| 54176 | NO RECOGNIZED LOSS |
| 54178 | NO RECOGNIZED LOSS |
| 54180 | NO RECOGNIZED LOSS |
| 54183 | NO RECOGNIZED LOSS |
| 54184 | NO RECOGNIZED LOSS |
| 54187 | NO RECOGNIZED LOSS |
| 54188 | NO RECOGNIZED LOSS |
| 54189 | NO RECOGNIZED LOSS |
| 54190 | NO RECOGNIZED LOSS |
| 54192 | NO RECOGNIZED LOSS |
| 54193 | NO RECOGNIZED LOSS |
| 54195 | NO RECOGNIZED LOSS |
| 54197 | NO RECOGNIZED LOSS |
| 54198 | NO RECOGNIZED LOSS |
| 54199 | PURCHASED OUTSIDE CLASS PERIOD |
| 54200 | NO RECOGNIZED LOSS |
| 54201 | NO RECOGNIZED LOSS |
| 54203 | NO RECOGNIZED LOSS |
| 54204 | NO RECOGNIZED LOSS |
| 54205 | PURCHASED OUTSIDE CLASS PERIOD |
| 54206 | NO RECOGNIZED LOSS |
| 54207 | NO RECOGNIZED LOSS |
| 54209 | NO RECOGNIZED LOSS |
| 54210 | NO RECOGNIZED LOSS |
| 54212 | PURCHASED OUTSIDE CLASS PERIOD |
| 54213 | NO RECOGNIZED LOSS |
| 54214 | NO RECOGNIZED LOSS |
| 54218 | NO RECOGNIZED LOSS |
| 54219 | NO RECOGNIZED LOSS |
| 54223 | NO RECOGNIZED LOSS |
| 54224 | NO RECOGNIZED LOSS |
| 54226 | NO RECOGNDIZED LOSS |
| 54227 | NO RECOGNIZED LOSS |
| 54228 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 54230 | NO RECOGNIZED LOSS |
| 54232 | NO RECOGNIZED LOSS |
| 54233 | NO RECOGNIZED LOSS |
| 54234 | NO RECOGNIZED LOSS |
| 54235 | NO RECOGNIZED LOSS |
| 54237 | NO RECOGNIZED LOSS |
| 54238 | NO RECOGNIZED LOSS |
| 54239 | NO RECOGNIZED LOSS |
| 54240 | NO RECOGNIZED LOSS |
| 54242 | NO RECOGNIZED LOSS |
| 54243 | NO RECOGNIZED LOSS |
| 54244 | NO RECOGNIZED LOSS |
| 54245 | NO RECOGNIZED LOSS |
| 54246 | NO RECOGNIZED LOSS |
| 54248 | NO RECOGNIZED LOSS |
| 54249 | PURCHASED OUTSIDE CLASS PERIOD |
| 54250 | NO RECOGNIZED LOSS |
| 54251 | NO RECOGNIZED LOSS |
| 54255 | NO RECOGNIZED LOSS |
| 54256 | NO RECOGNIZED LOSS |
| 54258 | NO RECOGNIZED LOSS |
| 54259 | NO RECOGNIZED LOSS |
| 54262 | NO RECOGNIZED LOSS |
| 54263 | SHARES SOLD SHORT |
| 54266 | NO RECOGNIZED LOSS |
| 54268 | NO RECOGNIZED LOSS |
| 54270 | NO RECOGNIZED LOSS |
| 54271 | NO RECOGNIZED LOSS |
| 54272 | SHARES SOLD SHORT |
| 54275 | NO RECOGNIZED LOSS |
| 54278 | NO RECOGNIZED LOSS |
| 54281 | NO RECOGNIZED LOSS |
| 54285 | NO RECOGNIZED LOSS |
| 54286 | NO RECOGNIZED LOSS |
| 54288 | NO RECOGNIZED LOSS |
| 54289 | NO RECOGNIZED LOSS |
| 54291 | NO RECOGNIZED LOSS |
| 54292 | NO RECOGNIZED LOSS |
| 54293 | NO RECOGNIZED LOSS |
| 54295 | NO RECOGNIZED LOSS |
| 54297 | NO RECOGNIZED LOSS |
| 54298 | NO RECOGNIZED LOSS |
| 54299 | NO RECOGNIZED LOSS |
| 54300 | NO RECOGNIZED LOSS |
| 54301 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54305 | NO RECOGNIZED LOSS |
| 54308 | NO RECOGNIZED LOSS |
| 54311 | NO RECOGNIZED LOSS |
| 54312 | NO RECOGNIZED LOSS |
| 54313 | NO RECOGNIZED LOSS |
| 54314 | NO RECOGNIZED LOSS |
| 54315 | NO RECOGNIZED LOSS |
| 54316 | NO RECOGNIZED LOSS |
| 54317 | NO RECOGNIZED LOSS |
| 54318 | NO RECOGNIZED LOSS |
| 54319 | NO RECOGNIZED LOSS |
| 54320 | NO RECOGNIZED LOSS |
| 54321 | NO RECOGNIZED LOSS |
| 54322 | NO RECOGNIZED LOSS |
| 54325 | SHARES SOLD SHORT |
| 54327 | NO RECOGNIZED LOSS |
| 54328 | NO RECOGNIZED LOSS |
| 54331 | NO RECOGNIZED LOSS |
| 54335 | NO RECOGNIZED LOSS |
| 54338 | SHARES SOLD SHORT |
| 54343 | NO RECOGNIZED LOSS |
| 54345 | NO RECOGNIZED LOSS |
| 54346 | NO RECOGNIZED LOSS |
| 54347 | NO RECOGNIZED LOSS |
| 54348 | NO RECOGNIZED LOSS |
| 54349 | NO RECOGNIZED LOSS |
| 54350 | NO RECOGNIZED LOSS |
| 54351 | NO RECOGNIZED LOSS |
| 54352 | NO RECOGNIZED LOSS |
| 54354 | NO RECOGNIZED LOSS |
| 54355 | NO RECOGNIZED LOSS |
| 54357 | NO RECOGNIZED LOSS |
| 54358 | NO RECOGNIZED LOSS |
| 54359 | NO RECOGNIZED LOSS |
| 54360 | NO RECOGNIZED LOSS |
| 54361 | NO RECOGNIZED LOSS |
| 54362 | NO RECOGNIZED LOSS |
| 54365 | NO RECOGNIZED LOSS |
| 54366 | NO RECOGNIZED LOSS |
| 54367 | NO RECOGNIZED LOSS |
| 54368 | NO RECOGNIZED LOSS |
| 54369 | NO RECOGNIZED LOSS |
| 54370 | NO RECOGNIZED LOSS |
| 54371 | NO RECOGNIZED LOSS |
| 54373 | NO RECOGNIZED LOSS |

INELIGIBLE CLAIMS　　　　　　　　　　　　　EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 54374 | NO RECOGNIZED LOSS |
| 54375 | NO RECOGNIZED LOSS |
| 54376 | NO RECOGNIZED LOSS |
| 54378 | NO RECOGNIZED LOSS |
| 54379 | PURCHASED OUTSIDE CLASS PERIOD |
| 54380 | NO RECOGNIZED LOSS |
| 54382 | NO RECOGNIZED LOSS |
| 54384 | NO RECOGNIZED LOSS |
| 54385 | NO RECOGNIZED LOSS |
| 54388 | NO RECOGNIZED LOSS |
| 54389 | NO RECOGNIZED LOSS |
| 54390 | NO RECOGNIZED LOSS |
| 54391 | NO RECOGNIZED LOSS |
| 54392 | NO RECOGNIZED LOSS |
| 54393 | NO RECOGNIZED LOSS |
| 54394 | NO RECOGNIZED LOSS |
| 54396 | NO RECOGNIZED LOSS |
| 54398 | NO RECOGNIZED LOSS |
| 54401 | NO RECOGNIZED LOSS |
| 54402 | NO RECOGNIZED LOSS |
| 54403 | NO RECOGNIZED LOSS |
| 54405 | NO RECOGNIZED LOSS |
| 54408 | NO RECOGNIZED LOSS |
| 54409 | NO RECOGNIZED LOSS |
| 54410 | NO RECOGNIZED LOSS |
| 54412 | NO RECOGNIZED LOSS |
| 54414 | NO RECOGNIZED LOSS |
| 54415 | NO RECOGNIZED LOSS |
| 54416 | NO RECOGNIZED LOSS |
| 54417 | NO RECOGNIZED LOSS |
| 54418 | NO RECOGNIZED LOSS |
| 54419 | PURCHASED OUTSIDE CLASS PERIOD |
| 54420 | NO RECOGNIZED LOSS |
| 54421 | NO RECOGNIZED LOSS |
| 54422 | NO RECOGNIZED LOSS |
| 54423 | NO RECOGNIZED LOSS |
| 54424 | NO RECOGNIZED LOSS |
| 54425 | NO RECOGNIZED LOSS |
| 54426 | NO RECOGNIZED LOSS |
| 54427 | NO RECOGNIZED LOSS |
| 54428 | NO RECOGNIZED LOSS |
| 54429 | NO RECOGNIZED LOSS |
| 54430 | NO RECOGNIZED LOSS |
| 54431 | NO RECOGNIZED LOSS |
| 54433 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 54434 | NO RECOGNIZED LOSS |
| 54436 | NO RECOGNIZED LOSS |
| 54437 | NO RECOGNIZED LOSS |
| 54438 | NO RECOGNIZED LOSS |
| 54441 | NO RECOGNIZED LOSS |
| 54442 | NO RECOGNIZED LOSS |
| 54443 | NO RECOGNIZED LOSS |
| 54446 | NO RECOGNIZED LOSS |
| 54447 | NO RECOGNIZED LOSS |
| 54448 | NO RECOGNIZED LOSS |
| 54451 | NO RECOGNIZED LOSS |
| 54452 | NO RECOGNIZED LOSS |
| 54453 | NO RECOGNIZED LOSS |
| 54454 | NO RECOGNIZED LOSS |
| 54455 | NO RECOGNIZED LOSS |
| 54457 | NO RECOGNIZED LOSS |
| 54458 | NO RECOGNIZED LOSS |
| 54459 | NO RECOGNIZED LOSS |
| 54460 | NO RECOGNIZED LOSS |
| 54462 | NO RECOGNIZED LOSS |
| 54463 | NO RECOGNIZED LOSS |
| 54466 | NO RECOGNIZED LOSS |
| 54467 | NO RECOGNIZED LOSS |
| 54468 | NO RECOGNIZED LOSS |
| 54469 | NO RECOGNIZED LOSS |
| 54472 | NO RECOGNIZED LOSS |
| 54474 | NO RECOGNIZED LOSS |
| 54475 | NO RECOGNIZED LOSS |
| 54476 | SHARES SOLD SHORT |
| 54477 | NO RECOGNIZED LOSS |
| 54478 | NO RECOGNIZED LOSS |
| 54479 | NO RECOGNIZED LOSS |
| 54481 | NO RECOGNIZED LOSS |
| 54482 | NO RECOGNIZED LOSS |
| 54483 | NO RECOGNIZED LOSS |
| 54485 | NO RECOGNIZED LOSS |
| 54487 | NO RECOGNIZED LOSS |
| 54488 | NO RECOGNIZED LOSS |
| 54489 | NO RECOGNIZED LOSS |
| 54490 | NO RECOGNIZED LOSS |
| 54491 | NO RECOGNIZED LOSS |
| 54493 | NO RECOGNIZED LOSS |
| 54495 | NO RECOGNIZED LOSS |
| 54496 | NO RECOGNIZED LOSS |
| 54501 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

**Claim #**                      **Rejection Reason**

54502 NO RECOGNIZED LOSS
54504 NO RECOGNIZED LOSS
54507 NO RECOGNIZED LOSS
54509 NO RECOGNIZED LOSS
54510 NO RECOGNIZED LOSS
54513 PURCHASED OUTSIDE CLASS PERIOD
54515 NO RECOGNIZED LOSS
54516 NO RECOGNIZED LOSS
54518 NO RECOGNIZED LOSS
54521 NO RECOGNIZED LOSS
54522 NO RECOGNIZED LOSS
54524 NO RECOGNIZED LOSS
54525 NO RECOGNIZED LOSS
54526 NO RECOGNIZED LOSS
54527 NO RECOGNIZED LOSS
54529 NO RECOGNIZED LOSS
54533 NO RECOGNIZED LOSS
54535 NO RECOGNIZED LOSS
54537 PURCHASED OUTSIDE CLASS PERIOD
54539 NO RECOGNIZED LOSS
54540 NO RECOGNIZED LOSS
54541 NO RECOGNIZED LOSS
54543 NO RECOGNIZED LOSS
54544 NO RECOGNIZED LOSS
54545 NO RECOGNIZED LOSS
54548 SHARES SOLD SHORT
54549 NO RECOGNIZED LOSS
54550 NO RECOGNIZED LOSS
54552 PURCHASED OUTSIDE CLASS PERIOD
54553 NO RECOGNIZED LOSS
54554 NO RECOGNIZED LOSS
54555 NO RECOGNIZED LOSS
54559 NO RECOGNIZED LOSS
54560 NO RECOGNIZED LOSS
54561 NO RECOGNIZED LOSS
54562 NO RECOGNIZED LOSS
54564 NO RECOGNIZED LOSS
54565 NO RECOGNIZED LOSS
54566 NO RECOGNIZED LOSS
54567 NO RECOGNIZED LOSS
54570 NO RECOGNIZED LOSS
54571 NO RECOGNIZED LOSS
54575 NO RECONDIZED LOSS
54576 NO RECOGNIZED LOSS
54577 NO RECOGNIZED LOSS

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                        **Rejection Reason**

54578 NO RECOGNIZED LOSS
54579 NO RECOGNIZED LOSS
54580 NO RECOGNIZED LOSS
54581 NO RECOGNIZED LOSS
54582 NO RECOGNIZED LOSS
54583 NO RECOGNIZED LOSS
54584 NO RECOGNIZED LOSS
54585 NO RECOGNIZED LOSS
54586 NO RECOGNIZED LOSS
54588 NO RECOGNIZED LOSS
54589 NO RECOGNIZED LOSS
54590 NO RECOGNIZED LOSS
54591 NO RECOGNIZED LOSS
54592 NO RECOGNIZED LOSS
54593 NO RECOGNIZED LOSS
54594 NO RECOGNIZED LOSS
54595 NO RECOGNIZED LOSS
54596 NO RECOGNIZED LOSS
54597 NO RECOGNIZED LOSS
54599 NO RECOGNIZED LOSS
54601 NO RECOGNIZED LOSS
54602 NO RECOGNIZED LOSS
54603 NO RECOGNIZED LOSS
54604 NO RECOGNIZED LOSS
54605 NO RECOGNIZED LOSS
54606 NO RECOGNIZED LOSS
54608 NO RECOGNIZED LOSS
54609 NO RECOGNIZED LOSS
54610 NO RECOGNIZED LOSS
54611 NO RECOGNIZED LOSS
54612 NO RECOGNIZED LOSS
54613 NO RECOGNIZED LOSS
54614 NO RECOGNIZED LOSS
54615 NO RECOGNIZED LOSS
54616 NO RECOGNIZED LOSS
54617 NO RECOGNIZED LOSS
54618 NO RECOGNIZED LOSS
54619 NO RECOGNIZED LOSS
54620 NO RECOGNIZED LOSS
54621 NO RECOGNIZED LOSS
54624 NO RECOGNIZED LOSS
54625 NO RECOGNIZED LOSS
54626 NO RECOGNOIZED LOSS
54627 NO RECOGNIZED LOSS
54629 NO RECOGNIZED LOSS

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

54630 NO RECOGNIZED LOSS
54631 NO RECOGNIZED LOSS
54632 NO RECOGNIZED LOSS
54634 NO RECOGNIZED LOSS
54635 NO RECOGNIZED LOSS
54636 NO RECOGNIZED LOSS
54637 NO RECOGNIZED LOSS
54639 NO RECOGNIZED LOSS
54641 NO RECOGNIZED LOSS
54643 NO RECOGNIZED LOSS
54644 NO RECOGNIZED LOSS
54645 NO RECOGNIZED LOSS
54648 NO RECOGNIZED LOSS
54649 NO RECOGNIZED LOSS
54650 NO RECOGNIZED LOSS
54651 NO RECOGNIZED LOSS
54652 NO RECOGNIZED LOSS
54655 NO RECOGNIZED LOSS
54657 NO RECOGNIZED LOSS
54658 NO RECOGNIZED LOSS
54659 NO RECOGNIZED LOSS
54661 NO RECOGNIZED LOSS
54662 NO RECOGNIZED LOSS
54666 NO RECOGNIZED LOSS
54667 NO RECOGNIZED LOSS
54669 NO RECOGNIZED LOSS
54670 NO RECOGNIZED LOSS
54672 NO RECOGNIZED LOSS
54673 NO RECOGNIZED LOSS
54674 NO RECOGNIZED LOSS
54675 NO RECOGNIZED LOSS
54676 NO RECOGNIZED LOSS
54677 NO RECOGNIZED LOSS
54678 NO RECOGNIZED LOSS
54680 NO RECOGNIZED LOSS
54681 NO RECOGNIZED LOSS
54683 NO RECOGNIZED LOSS
54684 NO RECOGNIZED LOSS
54685 NO RECOGNIZED LOSS
54688 NO RECOGNIZED LOSS
54689 NO RECOGNIZED LOSS
54691 NO RECOGNIZED LOSS
54694 NO RECOGNOIZED LOSS
54695 NO RECOGNIZED LOSS
54696 NO RECOGNIZED LOSS

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 54697 | NO RECOGNIZED LOSS |
| 54698 | NO RECOGNIZED LOSS |
| 54699 | NO RECOGNIZED LOSS |
| 54700 | NO RECOGNIZED LOSS |
| 54703 | NO RECOGNIZED LOSS |
| 54704 | NO RECOGNIZED LOSS |
| 54705 | NO RECOGNIZED LOSS |
| 54711 | NO RECOGNIZED LOSS |
| 54712 | NO RECOGNIZED LOSS |
| 54714 | NO RECOGNIZED LOSS |
| 54716 | NO RECOGNIZED LOSS |
| 54717 | NO RECOGNIZED LOSS |
| 54718 | NO RECOGNIZED LOSS |
| 54719 | NO RECOGNIZED LOSS |
| 54720 | NO RECOGNIZED LOSS |
| 54721 | NO RECOGNIZED LOSS |
| 54722 | NO RECOGNIZED LOSS |
| 54723 | NO RECOGNIZED LOSS |
| 54724 | NO RECOGNIZED LOSS |
| 54725 | PURCHASED OUTSIDE CLASS PERIOD |
| 54726 | NO RECOGNIZED LOSS |
| 54727 | NO RECOGNIZED LOSS |
| 54728 | NO RECOGNIZED LOSS |
| 54729 | NO RECOGNIZED LOSS |
| 54731 | NO RECOGNIZED LOSS |
| 54734 | NO RECOGNIZED LOSS |
| 54738 | NO RECOGNIZED LOSS |
| 54740 | NO RECOGNIZED LOSS |
| 54745 | NO RECOGNIZED LOSS |
| 54746 | NO RECOGNIZED LOSS |
| 54747 | NO RECOGNIZED LOSS |
| 54749 | NO RECOGNIZED LOSS |
| 54751 | NO RECOGNIZED LOSS |
| 54752 | NO RECOGNIZED LOSS |
| 54754 | NO RECOGNIZED LOSS |
| 54755 | NO RECOGNIZED LOSS |
| 54756 | NO RECOGNIZED LOSS |
| 54757 | NO RECOGNIZED LOSS |
| 54759 | NO RECOGNIZED LOSS |
| 54760 | NO RECOGNIZED LOSS |
| 54761 | NO RECOGNIZED LOSS |
| 54765 | NO RECOGNIZED LOSS |
| 54766 | NO RECOGNDIZED LOSS |
| 54767 | NO RECOGNIZED LOSS |
| 54768 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 54769 | NO RECOGNIZED LOSS |
| 54770 | NO RECOGNIZED LOSS |
| 54771 | NO RECOGNIZED LOSS |
| 54772 | NO RECOGNIZED LOSS |
| 54773 | NO RECOGNIZED LOSS |
| 54774 | NO RECOGNIZED LOSS |
| 54775 | NO RECOGNIZED LOSS |
| 54776 | NO RECOGNIZED LOSS |
| 54777 | PURCHASED OUTSIDE CLASS PERIOD |
| 54778 | NO RECOGNIZED LOSS |
| 54779 | NO RECOGNIZED LOSS |
| 54780 | NO RECOGNIZED LOSS |
| 54781 | NO RECOGNIZED LOSS |
| 54782 | NO RECOGNIZED LOSS |
| 54784 | PURCHASED OUTSIDE CLASS PERIOD |
| 54785 | NO RECOGNIZED LOSS |
| 54786 | NO RECOGNIZED LOSS |
| 54787 | NO RECOGNIZED LOSS |
| 54788 | NO RECOGNIZED LOSS |
| 54790 | NO RECOGNIZED LOSS |
| 54791 | NO RECOGNIZED LOSS |
| 54792 | NO RECOGNIZED LOSS |
| 54793 | NO RECOGNIZED LOSS |
| 54794 | NO RECOGNIZED LOSS |
| 54795 | NO RECOGNIZED LOSS |
| 54796 | NO RECOGNIZED LOSS |
| 54797 | NO RECOGNIZED LOSS |
| 54798 | NO RECOGNIZED LOSS |
| 54800 | NO RECOGNIZED LOSS |
| 54801 | NO RECOGNIZED LOSS |
| 54802 | NO RECOGNIZED LOSS |
| 54803 | NO RECOGNIZED LOSS |
| 54804 | NO RECOGNIZED LOSS |
| 54805 | NO RECOGNIZED LOSS |
| 54806 | NO RECOGNIZED LOSS |
| 54807 | NO RECOGNIZED LOSS |
| 54808 | PURCHASED OUTSIDE CLASS PERIOD |
| 54809 | NO RECOGNIZED LOSS |
| 54810 | NO RECOGNIZED LOSS |
| 54811 | NO RECOGNIZED LOSS |
| 54812 | NO RECOGNIZED LOSS |
| 54813 | NO RECOGNIZED LOSS |
| 54814 | NO RECOGNIZED LOSS |
| 54815 | NO RECOGNIZED LOSS |
| 54816 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

**Claim #**                      **Rejection Reason**

54817 NO RECOGNIZED LOSS
54818 NO RECOGNIZED LOSS
54819 NO RECOGNIZED LOSS
54820 NO RECOGNIZED LOSS
54821 NO RECOGNIZED LOSS
54822 NO RECOGNIZED LOSS
54823 NO RECOGNIZED LOSS
54824 NO RECOGNIZED LOSS
54825 NO RECOGNIZED LOSS
54826 NO RECOGNIZED LOSS
54827 NO RECOGNIZED LOSS
54829 NO RECOGNIZED LOSS
54830 NO RECOGNIZED LOSS
54831 NO RECOGNIZED LOSS
54833 NO RECOGNIZED LOSS
54834 NO RECOGNIZED LOSS
54835 NO RECOGNIZED LOSS
54836 NO RECOGNIZED LOSS
54837 NO RECOGNIZED LOSS
54838 NO RECOGNIZED LOSS
54839 NO RECOGNIZED LOSS
54840 NO RECOGNIZED LOSS
54841 NO RECOGNIZED LOSS
54842 NO RECOGNIZED LOSS
54844 NO RECOGNIZED LOSS
54845 NO RECOGNIZED LOSS
54846 NO RECOGNIZED LOSS
54847 NO RECOGNIZED LOSS
54848 NO RECOGNIZED LOSS
54850 NO RECOGNIZED LOSS
54851 NO RECOGNIZED LOSS
54852 NO RECOGNIZED LOSS
54853 NO RECOGNIZED LOSS
54854 PURCHASED OUTSIDE CLASS PERIOD
54855 NO RECOGNIZED LOSS
54856 NO RECOGNIZED LOSS
54858 NO RECOGNIZED LOSS
54859 NO RECOGNIZED LOSS
54860 NO RECOGNIZED LOSS
54861 NO RECOGNIZED LOSS
54862 NO RECOGNIZED LOSS
54863 NO RECOGNIZED LOSS
54864 NO RECOGNIZED LOSS
54866 NO RECOGNIZED LOSS
54867 NO RECOGNIZED LOSS

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54868 | NO RECOGNIZED LOSS |
| 54869 | NO RECOGNIZED LOSS |
| 54870 | NO RECOGNIZED LOSS |
| 54872 | NO RECOGNIZED LOSS |
| 54873 | NO RECOGNIZED LOSS |
| 54875 | SHARES NOT PURCHASED |
| 54879 | SHARES NOT PURCHASED |
| 54880 | NO RECOGNIZED LOSS |
| 54881 | PURCHASED OUTSIDE CLASS PERIOD |
| 54882 | SHARES NOT PURCHASED |
| 54883 | SHARES NOT PURCHASED |
| 54884 | PURCHASED OUTSIDE CLASS PERIOD |
| 54885 | PURCHASED OUTSIDE CLASS PERIOD |
| 54886 | PURCHASED OUTSIDE CLASS PERIOD |
| 54887 | SHARES NOT PURCHASED |
| 54888 | NO RECOGNIZED LOSS |
| 54889 | NO RECOGNIZED LOSS |
| 54890 | NO RECOGNIZED LOSS |
| 54891 | NO RECOGNIZED LOSS |
| 54895 | NO RECOGNIZED LOSS |
| 54896 | NO RECOGNIZED LOSS |
| 54897 | NO RECOGNIZED LOSS |
| 54903 | NO RECOGNIZED LOSS |
| 54908 | NO RECOGNIZED LOSS |
| 54910 | PURCHASED OUTSIDE CLASS PERIOD |
| 54912 | NO RECOGNIZED LOSS |
| 54915 | SHARES NOT PURCHASED |
| 54916 | SHARES NOT PURCHASED |
| 54917 | NO RECOGNIZED LOSS |
| 54923 | NO RECOGNIZED LOSS |
| 54925 | NO RECOGNIZED LOSS |
| 54927 | NO RECOGNIZED LOSS |
| 54935 | NO RECOGNIZED LOSS |
| 54936 | NO RECOGNIZED LOSS |
| 54940 | NO RECOGNIZED LOSS |
| 54942 | NO RECOGNIZED LOSS |
| 54945 | PURCHASED OUTSIDE CLASS PERIOD |
| 54946 | NO RECOGNIZED LOSS |
| 54947 | NO RECOGNIZED LOSS |
| 54950 | NO RECOGNIZED LOSS |
| 54952 | NO RECOGNIZED LOSS |
| 54953 | NO RECOGNIZED LOSS |
| 54957 | PURCHASED OUTSIDE CLASS PERIOD |
| 54958 | NO RECOGNIZED LOSS |
| 54959 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

**Claim #**                              **Rejection Reason**

54961 NO RECOGNIZED LOSS
54966 NO RECOGNIZED LOSS
54967 NO RECOGNIZED LOSS
54968 NO RECOGNIZED LOSS
54970 NO RECOGNIZED LOSS
54972 NO RECOGNIZED LOSS
54973 NO RECOGNIZED LOSS
54974 NO RECOGNIZED LOSS
54975 NO RECOGNIZED LOSS
54977 NO RECOGNIZED LOSS
54978 NO RECOGNIZED LOSS
54979 NO RECOGNIZED LOSS
54982 NO RECOGNIZED LOSS
54985 NO RECOGNIZED LOSS
54986 NO RECOGNIZED LOSS
54987 NO RECOGNIZED LOSS
54988 NO RECOGNIZED LOSS
54990 NO RECOGNIZED LOSS
54991 NO RECOGNIZED LOSS
54993 NO RECOGNIZED LOSS
54994 NO RECOGNIZED LOSS
54995 NO RECOGNIZED LOSS
54996 NO RECOGNIZED LOSS
54997 NO RECOGNIZED LOSS
54999 NO RECOGNIZED LOSS
55002 NO RECOGNIZED LOSS
55004 NO RECOGNIZED LOSS
55005 NO RECOGNIZED LOSS
55006 NO RECOGNIZED LOSS
55009 NO RECOGNIZED LOSS
55010 NO RECOGNIZED LOSS
55011 NO RECOGNIZED LOSS
55012 NO RECOGNIZED LOSS
55016 NO RECOGNIZED LOSS
55018 NO RECOGNIZED LOSS
55019 NO RECOGNIZED LOSS
55020 NO RECOGNIZED LOSS
55021 NO RECOGNIZED LOSS
55022 NO RECOGNIZED LOSS
55023 NO RECOGNIZED LOSS
55024 NO RECOGNIZED LOSS
55025 NO RECOGNIZED LOSS
55026 NO RECOGNOIZED LOSS
55027 NO RECOGNIZED LOSS
55030 NO RECOGNIZED LOSS

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55032 | NO RECOGNIZED LOSS |
| 55033 | NO RECOGNIZED LOSS |
| 55034 | NO RECOGNIZED LOSS |
| 55035 | NO RECOGNIZED LOSS |
| 55036 | NO RECOGNIZED LOSS |
| 55039 | NO RECOGNIZED LOSS |
| 55042 | NO RECOGNIZED LOSS |
| 55043 | NO RECOGNIZED LOSS |
| 55044 | NO RECOGNIZED LOSS |
| 55045 | NO RECOGNIZED LOSS |
| 55046 | NO RECOGNIZED LOSS |
| 55047 | NO RECOGNIZED LOSS |
| 55048 | NO RECOGNIZED LOSS |
| 55049 | NO RECOGNIZED LOSS |
| 55050 | NO RECOGNIZED LOSS |
| 55055 | NO RECOGNIZED LOSS |
| 55056 | NO RECOGNIZED LOSS |
| 55059 | SHARES NOT PURCHASED |
| 55077 | NO RECOGNIZED LOSS |
| 55096 | NO RECOGNIZED LOSS |
| 55098 | NO RECOGNIZED LOSS |
| 55100 | NO RECOGNIZED LOSS |
| 55103 | NO RECOGNIZED LOSS |
| 55105 | NO RECOGNIZED LOSS |
| 55106 | NO RECOGNIZED LOSS |
| 55109 | NO RECOGNIZED LOSS |
| 55110 | PURCHASED OUTSIDE CLASS PERIOD |
| 55111 | NO RECOGNIZED LOSS |
| 55112 | NO RECOGNIZED LOSS |
| 55113 | NO RECOGNIZED LOSS |
| 55115 | NO RECOGNIZED LOSS |
| 55121 | NO RECOGNIZED LOSS |
| 55122 | NO RECOGNIZED LOSS |
| 55123 | NO RECOGNIZED LOSS |
| 55128 | NO RECOGNIZED LOSS |
| 55130 | NO RECOGNIZED LOSS |
| 55131 | NO RECOGNIZED LOSS |
| 55134 | NO RECOGNIZED LOSS |
| 55135 | NO RECOGNIZED LOSS |
| 55138 | NO RECOGNIZED LOSS |
| 55142 | NO RECOGNIZED LOSS |
| 55144 | NO RECOGNIZED LOSS |
| 55145 | NO RECOGNDIZED LOSS |
| 55150 | NO RECOGNIZED LOSS |
| 55154 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 55157 | NO RECOGNIZED LOSS |
| 55158 | NO RECOGNIZED LOSS |
| 55159 | NO RECOGNIZED LOSS |
| 55160 | NO RECOGNIZED LOSS |
| 55161 | NO RECOGNIZED LOSS |
| 55162 | NO RECOGNIZED LOSS |
| 55164 | NO RECOGNIZED LOSS |
| 55167 | NO RECOGNIZED LOSS |
| 55168 | NO RECOGNIZED LOSS |
| 55169 | NO RECOGNIZED LOSS |
| 55173 | PURCHASED OUTSIDE CLASS PERIOD |
| 55174 | NO RECOGNIZED LOSS |
| 55176 | NO RECOGNIZED LOSS |
| 55177 | NO RECOGNIZED LOSS |
| 55179 | SHARES NOT PURCHASED |
| 55180 | NO RECOGNIZED LOSS |
| 55189 | NO RECOGNIZED LOSS |
| 55195 | NO RECOGNIZED LOSS |
| 55197 | NO RECOGNIZED LOSS |
| 55198 | NO RECOGNIZED LOSS |
| 55200 | NO RECOGNIZED LOSS |
| 55201 | NO RECOGNIZED LOSS |
| 55206 | NO RECOGNIZED LOSS |
| 55208 | NO RECOGNIZED LOSS |
| 55209 | NO RECOGNIZED LOSS |
| 55210 | NO RECOGNIZED LOSS |
| 55212 | NO RECOGNIZED LOSS |
| 55213 | NO RECOGNIZED LOSS |
| 55214 | NO RECOGNIZED LOSS |
| 55215 | NO RECOGNIZED LOSS |
| 55216 | PURCHASED OUTSIDE CLASS PERIOD |
| 55217 | NO RECOGNIZED LOSS |
| 55218 | NO RECOGNIZED LOSS |
| 55223 | NO RECOGNIZED LOSS |
| 55224 | NO RECOGNIZED LOSS |
| 55226 | NO RECOGNIZED LOSS |
| 55227 | NO RECOGNIZED LOSS |
| 55229 | NO RECOGNIZED LOSS |
| 55231 | NO RECOGNIZED LOSS |
| 55233 | NO RECOGNIZED LOSS |
| 55234 | NO RECOGNIZED LOSS |
| 55236 | NO RECOGNIZED LOSS |
| 55242 | NO RECOGNIZED LOSS |
| 55244 | NO RECOGNIZED LOSS |
| 55247 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 55249 | NO RECOGNIZED LOSS |
| 55250 | NO RECOGNIZED LOSS |
| 55253 | NO RECOGNIZED LOSS |
| 55254 | NO RECOGNIZED LOSS |
| 55255 | NO RECOGNIZED LOSS |
| 55256 | NO RECOGNIZED LOSS |
| 55258 | NO RECOGNIZED LOSS |
| 55259 | NO RECOGNIZED LOSS |
| 55265 | NO RECOGNIZED LOSS |
| 55271 | NO RECOGNIZED LOSS |
| 55272 | NO RECOGNIZED LOSS |
| 55273 | NO RECOGNIZED LOSS |
| 55277 | DUPLICATE CLAIMS |
| 55278 | NO RECOGNIZED LOSS |
| 55279 | NO RECOGNIZED LOSS |
| 55281 | NO RECOGNIZED LOSS |
| 55282 | NO RECOGNIZED LOSS |
| 55284 | NO RECOGNIZED LOSS |
| 55287 | NO RECOGNIZED LOSS |
| 55290 | NO RECOGNIZED LOSS |
| 55292 | PURCHASED OUTSIDE CLASS PERIOD |
| 55293 | NO RECOGNIZED LOSS |
| 55295 | NO RECOGNIZED LOSS |
| 55296 | NO RECOGNIZED LOSS |
| 55299 | NO RECOGNIZED LOSS |
| 55300 | NO RECOGNIZED LOSS |
| 55302 | NO RECOGNIZED LOSS |
| 55304 | NO RECOGNIZED LOSS |
| 55305 | NO RECOGNIZED LOSS |
| 55306 | NO RECOGNIZED LOSS |
| 55307 | NO RECOGNIZED LOSS |
| 55310 | NO RECOGNIZED LOSS |
| 55314 | NO RECOGNIZED LOSS |
| 55316 | NO RECOGNIZED LOSS |
| 55319 | NO RECOGNIZED LOSS |
| 55320 | NO RECOGNIZED LOSS |
| 55323 | NO RECOGNIZED LOSS |
| 55324 | NO RECOGNIZED LOSS |
| 55325 | PURCHASED OUTSIDE CLASS PERIOD |
| 55326 | NO RECOGNIZED LOSS |
| 55329 | NO RECOGNIZED LOSS |
| 55331 | NO RECOGNIZED LOSS |
| 55338 | NO RECODIZED LOSS |
| 55339 | NO RECOGNIZED LOSS |
| 55341 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55342 | NO RECOGNIZED LOSS |
| 55344 | NO RECOGNIZED LOSS |
| 55346 | NO RECOGNIZED LOSS |
| 55347 | NO RECOGNIZED LOSS |
| 55350 | NO RECOGNIZED LOSS |
| 55355 | NO RECOGNIZED LOSS |
| 55359 | NO RECOGNIZED LOSS |
| 55361 | NO RECOGNIZED LOSS |
| 55363 | NO RECOGNIZED LOSS |
| 55365 | NO RECOGNIZED LOSS |
| 55369 | PURCHASED OUTSIDE CLASS PERIOD |
| 55374 | NO RECOGNIZED LOSS |
| 55377 | NO RECOGNIZED LOSS |
| 55378 | NO RECOGNIZED LOSS |
| 55382 | NO RECOGNIZED LOSS |
| 55383 | NO RECOGNIZED LOSS |
| 55385 | NO RECOGNIZED LOSS |
| 55391 | NO RECOGNIZED LOSS |
| 55394 | NO RECOGNIZED LOSS |
| 55397 | NO RECOGNIZED LOSS |
| 55398 | NO RECOGNIZED LOSS |
| 55400 | NO RECOGNIZED LOSS |
| 55401 | NO RECOGNIZED LOSS |
| 55403 | NO RECOGNIZED LOSS |
| 55404 | NO RECOGNIZED LOSS |
| 55405 | NO RECOGNIZED LOSS |
| 55406 | NO RECOGNIZED LOSS |
| 55408 | NO RECOGNIZED LOSS |
| 55409 | NO RECOGNIZED LOSS |
| 55412 | NO RECOGNIZED LOSS |
| 55420 | NO RECOGNIZED LOSS |
| 55427 | NO RECOGNIZED LOSS |
| 55429 | NO RECOGNIZED LOSS |
| 55430 | NO RECOGNIZED LOSS |
| 55433 | NO RECOGNIZED LOSS |
| 55435 | NO RECOGNIZED LOSS |
| 55445 | NO RECOGNIZED LOSS |
| 55450 | NO RECOGNIZED LOSS |
| 55452 | NO RECOGNIZED LOSS |
| 55458 | NO RECOGNIZED LOSS |
| 55459 | NO RECOGNIZED LOSS |
| 55462 | NO RECOGNIZED LOSS |
| 55464 | NO RECOGNIZED LOSS |
| 55465 | NO RECOGNIZED LOSS |
| 55473 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**                                                         **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 55477 | NO RECOGNIZED LOSS |
| 55478 | NO RECOGNIZED LOSS |
| 55480 | NO RECOGNIZED LOSS |
| 55481 | NO RECOGNIZED LOSS |
| 55482 | NO RECOGNIZED LOSS |
| 55483 | NO RECOGNIZED LOSS |
| 55484 | NO RECOGNIZED LOSS |
| 55490 | NO RECOGNIZED LOSS |
| 55492 | NO RECOGNIZED LOSS |
| 55493 | NO RECOGNIZED LOSS |
| 55495 | NO RECOGNIZED LOSS |
| 55506 | NO RECOGNIZED LOSS |
| 55517 | NO RECOGNIZED LOSS |
| 55520 | NO RECOGNIZED LOSS |
| 55526 | NO RECOGNIZED LOSS |
| 55528 | NO RECOGNIZED LOSS |
| 55536 | NO RECOGNIZED LOSS |
| 55537 | NO RECOGNIZED LOSS |
| 55538 | NO RECOGNIZED LOSS |
| 55542 | NO RECOGNIZED LOSS |
| 55543 | NO RECOGNIZED LOSS |
| 55549 | SHARES NOT PURCHASED |
| 55550 | NO RECOGNIZED LOSS |
| 55556 | NO RECOGNIZED LOSS |
| 55557 | NO RECOGNIZED LOSS |
| 55562 | NO RECOGNIZED LOSS |
| 55564 | NO RECOGNIZED LOSS |
| 55565 | NO RECOGNIZED LOSS |
| 55566 | NO RECOGNIZED LOSS |
| 55567 | NO RECOGNIZED LOSS |
| 55569 | NO RECOGNIZED LOSS |
| 55573 | NO RECOGNIZED LOSS |
| 55583 | NO RECOGNIZED LOSS |
| 55588 | NO RECOGNIZED LOSS |
| 55598 | NO RECOGNIZED LOSS |
| 55599 | NO RECOGNIZED LOSS |
| 55602 | NO RECOGNIZED LOSS |
| 55603 | NO RECOGNIZED LOSS |
| 55605 | NO RECOGNIZED LOSS |
| 55606 | SHARES NOT PURCHASED |
| 55616 | NO RECOGNIZED LOSS |
| 55617 | SHARES NOT PURCHASED |
| 55624 | PURCHASED OUTSIDE CLASS PERIOD |
| 55628 | NO RECOGNIZED LOSS |
| 55629 | NO RECOGNIZED LOSS |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55632 | NO RECOGNIZED LOSS |
| 55637 | NO RECOGNIZED LOSS |
| 55643 | NO RECOGNIZED LOSS |
| 55644 | NO RECOGNIZED LOSS |
| 55646 | SHARES NOT PURCHASED |
| 55660 | NO RECOGNIZED LOSS |
| 55669 | NO RECOGNIZED LOSS |
| 55671 | NO RECOGNIZED LOSS |
| 55673 | NO RECOGNIZED LOSS |
| 55679 | NO RECOGNIZED LOSS |
| 55680 | NO RECOGNIZED LOSS |
| 55682 | NO RECOGNIZED LOSS |
| 55683 | NO RECOGNIZED LOSS |
| 55689 | NO RECOGNIZED LOSS |
| 55691 | SHARES NOT PURCHASED |
| 55695 | NO RECOGNIZED LOSS |
| 55697 | NO RECOGNIZED LOSS |
| 55709 | NO RECOGNIZED LOSS |
| 55710 | NO RECOGNIZED LOSS |
| 55711 | NO RECOGNIZED LOSS |
| 55714 | NO RECOGNIZED LOSS |
| 55716 | PURCHASED OUTSIDE CLASS PERIOD |
| 55721 | NO RECOGNIZED LOSS |
| 55727 | NO RECOGNIZED LOSS |
| 55733 | NO RECOGNIZED LOSS |
| 55734 | NO RECOGNIZED LOSS |
| 55750 | NO RECOGNIZED LOSS |
| 55758 | NO RECOGNIZED LOSS |
| 55767 | NO RECOGNIZED LOSS |
| 55769 | NO RECOGNIZED LOSS |
| 55772 | NO RECOGNIZED LOSS |
| 55782 | NO RECOGNIZED LOSS |
| 55783 | NO RECOGNIZED LOSS |
| 55790 | NO RECOGNIZED LOSS |
| 55791 | NO RECOGNIZED LOSS |
| 55795 | PURCHASED OUTSIDE CLASS PERIOD |
| 55810 | NO RECOGNIZED LOSS |
| 55811 | NO RECOGNIZED LOSS |
| 55812 | NO RECOGNIZED LOSS |
| 55818 | NO RECOGNIZED LOSS |
| 55827 | NO RECOGNIZED LOSS |
| 55828 | NO RECOGNIZED LOSS |
| 55831 | NO RECOGNIZED LOSS |
| 55832 | NO RECOGNIZED LOSS |
| 55834 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55835 | NO RECOGNIZED LOSS |
| 55838 | NO RECOGNIZED LOSS |
| 55840 | NO RECOGNIZED LOSS |
| 55841 | PURCHASED OUTSIDE CLASS PERIOD |
| 55842 | NO RECOGNIZED LOSS |
| 55843 | PURCHASED OUTSIDE CLASS PERIOD |
| 55844 | PURCHASED OUTSIDE CLASS PERIOD |
| 55845 | PURCHASED OUTSIDE CLASS PERIOD |
| 55846 | PURCHASED OUTSIDE CLASS PERIOD |
| 55848 | PURCHASED OUTSIDE CLASS PERIOD |
| 55849 | PURCHASED OUTSIDE CLASS PERIOD |
| 55850 | PURCHASED OUTSIDE CLASS PERIOD |
| 55851 | PURCHASED OUTSIDE CLASS PERIOD |
| 55852 | PURCHASED OUTSIDE CLASS PERIOD |
| 55853 | PURCHASED OUTSIDE CLASS PERIOD |
| 55854 | PURCHASED OUTSIDE CLASS PERIOD |
| 55855 | PURCHASED OUTSIDE CLASS PERIOD |
| 55856 | PURCHASED OUTSIDE CLASS PERIOD |
| 55857 | PURCHASED OUTSIDE CLASS PERIOD |
| 55858 | PURCHASED OUTSIDE CLASS PERIOD |
| 55859 | PURCHASED OUTSIDE CLASS PERIOD |
| 55862 | PURCHASED OUTSIDE CLASS PERIOD |
| 55864 | PURCHASED OUTSIDE CLASS PERIOD |
| 55865 | PURCHASED OUTSIDE CLASS PERIOD |
| 55866 | PURCHASED OUTSIDE CLASS PERIOD |
| 55867 | NO RECOGNIZED LOSS |
| 55868 | PURCHASED OUTSIDE CLASS PERIOD |
| 55869 | PURCHASED OUTSIDE CLASS PERIOD |
| 55870 | PURCHASED OUTSIDE CLASS PERIOD |
| 55871 | PURCHASED OUTSIDE CLASS PERIOD |
| 55872 | PURCHASED OUTSIDE CLASS PERIOD |
| 55873 | PURCHASED OUTSIDE CLASS PERIOD |
| 55874 | PURCHASED OUTSIDE CLASS PERIOD |
| 55875 | PURCHASED OUTSIDE CLASS PERIOD |
| 55876 | PURCHASED OUTSIDE CLASS PERIOD |
| 55877 | PURCHASED OUTSIDE CLASS PERIOD |
| 55878 | PURCHASED OUTSIDE CLASS PERIOD |
| 55880 | PURCHASED OUTSIDE CLASS PERIOD |
| 55881 | PURCHASED OUTSIDE CLASS PERIOD |
| 55882 | PURCHASED OUTSIDE CLASS PERIOD |
| 55883 | PURCHASED OUTSIDE CLASS PERIOD |
| 55884 | PURCHASED OUTSIDE CLASS PERIOD |
| 55885 | PURCHASED OUTSIDE CLASS PERIOD |
| 55886 | PURCHASED OUTSIDE CLASS PERIOD |
| 55887 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55888 | NO RECOGNIZED LOSS |
| 55889 | PURCHASED OUTSIDE CLASS PERIOD |
| 55890 | SHARES NOT PURCHASED |
| 55891 | SHARES NOT PURCHASED |
| 55892 | PURCHASED OUTSIDE CLASS PERIOD |
| 55894 | NO RECOGNIZED LOSS |
| 55895 | PURCHASED OUTSIDE CLASS PERIOD |
| 55909 | SHARES NOT PURCHASED |
| 55910 | PURCHASED OUTSIDE CLASS PERIOD |
| 55911 | PURCHASED OUTSIDE CLASS PERIOD |
| 55912 | PURCHASED OUTSIDE CLASS PERIOD |
| 55916 | PURCHASED OUTSIDE CLASS PERIOD |
| 55918 | SHARES SOLD SHORT |
| 55919 | PURCHASED OUTSIDE CLASS PERIOD |
| 55921 | SHARES NOT PURCHASED |
| 55926 | PURCHASED OUTSIDE CLASS PERIOD |
| 55927 | PURCHASED OUTSIDE CLASS PERIOD |
| 55934 | PURCHASED OUTSIDE CLASS PERIOD |
| 55935 | SHARES NOT PURCHASED |
| 55936 | SHARES NOT PURCHASED |
| 55937 | PURCHASED OUTSIDE CLASS PERIOD |
| 55938 | PURCHASED OUTSIDE CLASS PERIOD |
| 55939 | SHARES NOT PURCHASED |
| 55940 | PURCHASED OUTSIDE CLASS PERIOD |
| 55941 | PURCHASED OUTSIDE CLASS PERIOD |
| 55942 | PURCHASED OUTSIDE CLASS PERIOD |
| 55943 | NO RECOGNIZED LOSS |
| 55944 | SHARES NOT PURCHASED |
| 55951 | NO RECOGNIZED LOSS |
| 55952 | PURCHASED OUTSIDE CLASS PERIOD |
| 55953 | PURCHASED OUTSIDE CLASS PERIOD |
| 55954 | PURCHASED OUTSIDE CLASS PERIOD |
| 55955 | PURCHASED OUTSIDE CLASS PERIOD |
| 55960 | PURCHASED OUTSIDE CLASS PERIOD |
| 55961 | NO RECOGNIZED LOSS |
| 55962 | NO RECOGNIZED LOSS |
| 55965 | NO RECOGNIZED LOSS |
| 55966 | PURCHASED OUTSIDE CLASS PERIOD |
| 55970 | SHARES NOT PURCHASED |
| 55971 | SHARES NOT PURCHASED |
| 55972 | PURCHASED OUTSIDE CLASS PERIOD |
| 55979 | PURCHASED OUTSIDE CLASS PERIOD |
| 55980 | PURCHASED OUTSIDE CLASS PERIOD |
| 55982 | PURCHASED OUTSIDE CLASS PERIOD |
| 55985 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 55986 | PURCHASED OUTSIDE CLASS PERIOD |
| 55990 | PURCHASED OUTSIDE CLASS PERIOD |
| 55992 | SHARES NOT PURCHASED |
| 55996 | NO RECOGNIZED LOSS |
| 56000 | PURCHASED OUTSIDE CLASS PERIOD |
| 56002 | PURCHASED OUTSIDE CLASS PERIOD |
| 56004 | PURCHASED OUTSIDE CLASS PERIOD |
| 56006 | PURCHASED OUTSIDE CLASS PERIOD |
| 56007 | PURCHASED OUTSIDE CLASS PERIOD |
| 56008 | PURCHASED OUTSIDE CLASS PERIOD |
| 56011 | NO RECOGNIZED LOSS |
| 56021 | PURCHASED OUTSIDE CLASS PERIOD |
| 56025 | PURCHASED OUTSIDE CLASS PERIOD |
| 56030 | PURCHASED OUTSIDE CLASS PERIOD |
| 56031 | NO RECOGNIZED LOSS |
| 56044 | PURCHASED OUTSIDE CLASS PERIOD |
| 56055 | PURCHASED OUTSIDE CLASS PERIOD |
| 56063 | PURCHASED OUTSIDE CLASS PERIOD |
| 56064 | PURCHASED OUTSIDE CLASS PERIOD |
| 56070 | PURCHASED OUTSIDE CLASS PERIOD |
| 56080 | PURCHASED OUTSIDE CLASS PERIOD |
| 56082 | PURCHASED OUTSIDE CLASS PERIOD |
| 56089 | PURCHASED OUTSIDE CLASS PERIOD |
| 56094 | PURCHASED OUTSIDE CLASS PERIOD |
| 56095 | PURCHASED OUTSIDE CLASS PERIOD |
| 56100 | PURCHASED OUTSIDE CLASS PERIOD |
| 56101 | PURCHASED OUTSIDE CLASS PERIOD |
| 56102 | PURCHASED OUTSIDE CLASS PERIOD |
| 56106 | PURCHASED OUTSIDE CLASS PERIOD |
| 56110 | NO RECOGNIZED LOSS |
| 56111 | PURCHASED OUTSIDE CLASS PERIOD |
| 56118 | PURCHASED OUTSIDE CLASS PERIOD |
| 56127 | PURCHASED OUTSIDE CLASS PERIOD |
| 56138 | PURCHASED OUTSIDE CLASS PERIOD |
| 56141 | PURCHASED OUTSIDE CLASS PERIOD |
| 56143 | NO RECOGNIZED LOSS |
| 56155 | PURCHASED OUTSIDE CLASS PERIOD |
| 56156 | PURCHASED OUTSIDE CLASS PERIOD |
| 56157 | PURCHASED OUTSIDE CLASS PERIOD |
| 56167 | PURCHASED OUTSIDE CLASS PERIOD |
| 56180 | PURCHASED OUTSIDE CLASS PERIOD |
| 56184 | PURCHASED OUTSIDE CLASS PERIOD |
| 56187 | PURCHASED OUTSIDE CLASS PERIOD |
| 56191 | PURCHASED OUTSIDE CLASS PERIOD |
| 56194 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 56196 | PURCHASED OUTSIDE CLASS PERIOD |
| 56199 | NO RECOGNIZED LOSS |
| 56218 | PURCHASED OUTSIDE CLASS PERIOD |
| 56223 | PURCHASED OUTSIDE CLASS PERIOD |
| 56227 | PURCHASED OUTSIDE CLASS PERIOD |
| 56229 | PURCHASED OUTSIDE CLASS PERIOD |
| 56231 | PURCHASED OUTSIDE CLASS PERIOD |
| 56236 | PURCHASED OUTSIDE CLASS PERIOD |
| 56237 | PURCHASED OUTSIDE CLASS PERIOD |
| 56242 | PURCHASED OUTSIDE CLASS PERIOD |
| 56248 | PURCHASED OUTSIDE CLASS PERIOD |
| 56254 | PURCHASED OUTSIDE CLASS PERIOD |
| 56255 | PURCHASED OUTSIDE CLASS PERIOD |
| 56265 | PURCHASED OUTSIDE CLASS PERIOD |
| 56267 | NO RECOGNIZED LOSS |
| 56283 | PURCHASED OUTSIDE CLASS PERIOD |
| 56290 | PURCHASED OUTSIDE CLASS PERIOD |
| 56291 | PURCHASED OUTSIDE CLASS PERIOD |
| 56292 | PURCHASED OUTSIDE CLASS PERIOD |
| 56293 | PURCHASED OUTSIDE CLASS PERIOD |
| 56298 | PURCHASED OUTSIDE CLASS PERIOD |
| 56299 | PURCHASED OUTSIDE CLASS PERIOD |
| 56301 | PURCHASED OUTSIDE CLASS PERIOD |
| 56310 | PURCHASED OUTSIDE CLASS PERIOD |
| 56312 | PURCHASED OUTSIDE CLASS PERIOD |
| 56328 | PURCHASED OUTSIDE CLASS PERIOD |
| 56345 | PURCHASED OUTSIDE CLASS PERIOD |
| 56346 | PURCHASED OUTSIDE CLASS PERIOD |
| 56349 | PURCHASED OUTSIDE CLASS PERIOD |
| 56362 | PURCHASED OUTSIDE CLASS PERIOD |
| 56367 | PURCHASED OUTSIDE CLASS PERIOD |
| 56369 | PURCHASED OUTSIDE CLASS PERIOD |
| 56375 | PURCHASED OUTSIDE CLASS PERIOD |
| 56377 | PURCHASED OUTSIDE CLASS PERIOD |
| 56384 | PURCHASED OUTSIDE CLASS PERIOD |
| 56391 | PURCHASED OUTSIDE CLASS PERIOD |
| 56396 | PURCHASED OUTSIDE CLASS PERIOD |
| 56399 | NO RECOGNIZED LOSS |
| 56401 | PURCHASED OUTSIDE CLASS PERIOD |
| 56404 | PURCHASED OUTSIDE CLASS PERIOD |
| 56408 | PURCHASED OUTSIDE CLASS PERIOD |
| 56409 | PURCHASED OUTSIDE CLASS PERIOD |
| 56411 | PURCHASED OUTSIDE CLASS PERIOD |
| 56412 | PURCHASED OUTSIDE CLASS PERIOD |
| 56413 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56422 | PURCHASED OUTSIDE CLASS PERIOD |
| 56434 | PURCHASED OUTSIDE CLASS PERIOD |
| 56437 | PURCHASED OUTSIDE CLASS PERIOD |
| 56439 | PURCHASED OUTSIDE CLASS PERIOD |
| 56440 | PURCHASED OUTSIDE CLASS PERIOD |
| 56442 | PURCHASED OUTSIDE CLASS PERIOD |
| 56448 | NO RECOGNIZED LOSS |
| 56467 | PURCHASED OUTSIDE CLASS PERIOD |
| 56472 | PURCHASED OUTSIDE CLASS PERIOD |
| 56474 | PURCHASED OUTSIDE CLASS PERIOD |
| 56475 | PURCHASED OUTSIDE CLASS PERIOD |
| 56477 | PURCHASED OUTSIDE CLASS PERIOD |
| 56479 | PURCHASED OUTSIDE CLASS PERIOD |
| 56480 | PURCHASED OUTSIDE CLASS PERIOD |
| 56481 | PURCHASED OUTSIDE CLASS PERIOD |
| 56482 | PURCHASED OUTSIDE CLASS PERIOD |
| 56483 | PURCHASED OUTSIDE CLASS PERIOD |
| 56484 | PURCHASED OUTSIDE CLASS PERIOD |
| 56485 | PURCHASED OUTSIDE CLASS PERIOD |
| 56486 | PURCHASED OUTSIDE CLASS PERIOD |
| 56487 | PURCHASED OUTSIDE CLASS PERIOD |
| 56488 | PURCHASED OUTSIDE CLASS PERIOD |
| 56489 | PURCHASED OUTSIDE CLASS PERIOD |
| 56490 | PURCHASED OUTSIDE CLASS PERIOD |
| 56491 | PURCHASED OUTSIDE CLASS PERIOD |
| 56492 | PURCHASED OUTSIDE CLASS PERIOD |
| 56493 | PURCHASED OUTSIDE CLASS PERIOD |
| 56494 | PURCHASED OUTSIDE CLASS PERIOD |
| 56495 | PURCHASED OUTSIDE CLASS PERIOD |
| 56496 | PURCHASED OUTSIDE CLASS PERIOD |
| 56497 | PURCHASED OUTSIDE CLASS PERIOD |
| 56498 | PURCHASED OUTSIDE CLASS PERIOD |
| 56499 | PURCHASED OUTSIDE CLASS PERIOD |
| 56500 | PURCHASED OUTSIDE CLASS PERIOD |
| 56501 | PURCHASED OUTSIDE CLASS PERIOD |
| 56502 | PURCHASED OUTSIDE CLASS PERIOD |
| 56503 | PURCHASED OUTSIDE CLASS PERIOD |
| 56504 | PURCHASED OUTSIDE CLASS PERIOD |
| 56505 | PURCHASED OUTSIDE CLASS PERIOD |
| 56506 | PURCHASED OUTSIDE CLASS PERIOD |
| 56507 | PURCHASED OUTSIDE CLASS PERIOD |
| 56508 | PURCHASED OUTSIDE CLASS PERIOD |
| 56509 | PURCHASED OUTSIDE CLASS PERIOD |
| 56510 | PURCHASED OUTSIDE CLASS PERIOD |
| 56511 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56512 | PURCHASED OUTSIDE CLASS PERIOD |
| 56513 | PURCHASED OUTSIDE CLASS PERIOD |
| 56517 | PURCHASED OUTSIDE CLASS PERIOD |
| 56519 | PURCHASED OUTSIDE CLASS PERIOD |
| 56521 | PURCHASED OUTSIDE CLASS PERIOD |
| 56522 | PURCHASED OUTSIDE CLASS PERIOD |
| 56524 | PURCHASED OUTSIDE CLASS PERIOD |
| 56525 | PURCHASED OUTSIDE CLASS PERIOD |
| 56526 | PURCHASED OUTSIDE CLASS PERIOD |
| 56527 | PURCHASED OUTSIDE CLASS PERIOD |
| 56528 | PURCHASED OUTSIDE CLASS PERIOD |
| 56529 | PURCHASED OUTSIDE CLASS PERIOD |
| 56530 | PURCHASED OUTSIDE CLASS PERIOD |
| 56536 | PURCHASED OUTSIDE CLASS PERIOD |
| 56539 | PURCHASED OUTSIDE CLASS PERIOD |
| 56541 | PURCHASED OUTSIDE CLASS PERIOD |
| 56542 | PURCHASED OUTSIDE CLASS PERIOD |
| 56545 | PURCHASED OUTSIDE CLASS PERIOD |
| 56546 | PURCHASED OUTSIDE CLASS PERIOD |
| 56547 | PURCHASED OUTSIDE CLASS PERIOD |
| 56548 | PURCHASED OUTSIDE CLASS PERIOD |
| 56549 | PURCHASED OUTSIDE CLASS PERIOD |
| 56554 | PURCHASED OUTSIDE CLASS PERIOD |
| 56556 | PURCHASED OUTSIDE CLASS PERIOD |
| 56559 | NO RECOGNIZED LOSS |
| 56560 | PURCHASED OUTSIDE CLASS PERIOD |
| 56569 | PURCHASED OUTSIDE CLASS PERIOD |
| 56571 | PURCHASED OUTSIDE CLASS PERIOD |
| 56577 | PURCHASED OUTSIDE CLASS PERIOD |
| 56583 | PURCHASED OUTSIDE CLASS PERIOD |
| 56584 | PURCHASED OUTSIDE CLASS PERIOD |
| 56589 | SHARES NOT PURCHASED |
| 56602 | NO RECOGNIZED LOSS |
| 56603 | SHARES SOLD SHORT |
| 56606 | SHARES SOLD SHORT |
| 56609 | SHARES SOLD SHORT |
| 56610 | SHARES SOLD SHORT |
| 56611 | SHARES SOLD SHORT |
| 56612 | PURCHASED OUTSIDE CLASS PERIOD |
| 56613 | SHARES SOLD SHORT |
| 56614 | SHARES SOLD SHORT |
| 56615 | NO RECOGNIZED LOSS |
| 56616 | PURCHASED OUTSIDE CLASS PERIOD |
| 56628 | SHARES NOT PURCHASED |
| 56629 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 56634 | NO RECOGNIZED LOSS |
| 56642 | SHARES NOT PURCHASED |
| 56647 | PURCHASED OUTSIDE CLASS PERIOD |
| 56660 | NO RECOGNIZED LOSS |
| 56663 | SHARES SOLD SHORT |
| 56667 | PURCHASED OUTSIDE CLASS PERIOD |
| 56668 | PURCHASED OUTSIDE CLASS PERIOD |
| 56669 | PURCHASED OUTSIDE CLASS PERIOD |
| 56670 | PURCHASED OUTSIDE CLASS PERIOD |
| 56671 | PURCHASED OUTSIDE CLASS PERIOD |
| 56675 | PURCHASED OUTSIDE CLASS PERIOD |
| 56676 | NO RECOGNIZED LOSS |
| 56677 | PURCHASED OUTSIDE CLASS PERIOD |
| 56678 | PURCHASED OUTSIDE CLASS PERIOD |
| 56679 | NO RECOGNIZED LOSS |
| 56680 | NO RECOGNIZED LOSS |
| 56688 | NO RECOGNIZED LOSS |
| 56692 | NO RECOGNIZED LOSS |
| 56693 | NO RECOGNIZED LOSS |
| 56696 | NO RECOGNIZED LOSS |
| 56698 | NO RECOGNIZED LOSS |
| 56701 | NO RECOGNIZED LOSS |
| 56702 | PURCHASED OUTSIDE CLASS PERIOD |
| 56703 | NO RECOGNIZED LOSS |
| 56704 | PURCHASED OUTSIDE CLASS PERIOD |
| 56705 | PURCHASED OUTSIDE CLASS PERIOD |
| 56706 | PURCHASED OUTSIDE CLASS PERIOD |
| 56707 | PURCHASED OUTSIDE CLASS PERIOD |
| 56711 | SHARES SOLD SHORT |
| 56712 | SHARES SOLD SHORT |
| 56713 | SHARES SOLD SHORT |
| 56714 | PURCHASED OUTSIDE CLASS PERIOD |
| 56715 | PURCHASED OUTSIDE CLASS PERIOD |
| 56716 | SHARES SOLD SHORT |
| 56717 | NO RECOGNIZED LOSS |
| 56718 | PURCHASED OUTSIDE CLASS PERIOD |
| 56719 | PURCHASED OUTSIDE CLASS PERIOD |
| 56720 | PURCHASED OUTSIDE CLASS PERIOD |
| 56721 | NO RECOGNIZED LOSS |
| 56722 | PURCHASED OUTSIDE CLASS PERIOD |
| 56723 | PURCHASED OUTSIDE CLASS PERIOD |
| 56724 | PURCHASED OUTSIDE CLASS PERIOD |
| 56727 | PURCHASED OUTSIDE CLASS PERIOD |
| 56728 | PURCHASED OUTSIDE CLASS PERIOD |
| 56729 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 56730 | PURCHASED OUTSIDE CLASS PERIOD |
| 56732 | PURCHASED OUTSIDE CLASS PERIOD |
| 56733 | PURCHASED OUTSIDE CLASS PERIOD |
| 56735 | PURCHASED OUTSIDE CLASS PERIOD |
| 56736 | PURCHASED OUTSIDE CLASS PERIOD |
| 56737 | PURCHASED OUTSIDE CLASS PERIOD |
| 56738 | NO RECOGNIZED LOSS |
| 56739 | NO RECOGNIZED LOSS |
| 56745 | NO RECOGNIZED LOSS |
| 56747 | PURCHASED OUTSIDE CLASS PERIOD |
| 56749 | NO RECOGNIZED LOSS |
| 56750 | NO RECOGNIZED LOSS |
| 56751 | NO RECOGNIZED LOSS |
| 56753 | NO RECOGNIZED LOSS |
| 56754 | NO RECOGNIZED LOSS |
| 56757 | PURCHASED OUTSIDE CLASS PERIOD |
| 56761 | NO RECOGNIZED LOSS |
| 56762 | SHARES SOLD SHORT |
| 56763 | NO RECOGNIZED LOSS |
| 56765 | PURCHASED OUTSIDE CLASS PERIOD |
| 56766 | NO RECOGNIZED LOSS |
| 56770 | SHARES SOLD SHORT |
| 56771 | SHARES SOLD SHORT |
| 56772 | SHARES SOLD SHORT |
| 56773 | PURCHASED OUTSIDE CLASS PERIOD |
| 56776 | SHARES SOLD SHORT |
| 56777 | PURCHASED OUTSIDE CLASS PERIOD |
| 56778 | PURCHASED OUTSIDE CLASS PERIOD |
| 56781 | NO RECOGNIZED LOSS |
| 56798 | PURCHASED OUTSIDE CLASS PERIOD |
| 56799 | NO RECOGNIZED LOSS |
| 56800 | PURCHASED OUTSIDE CLASS PERIOD |
| 56801 | NO RECOGNIZED LOSS |
| 56802 | PURCHASED OUTSIDE CLASS PERIOD |
| 56803 | PURCHASED OUTSIDE CLASS PERIOD |
| 56804 | PURCHASED OUTSIDE CLASS PERIOD |
| 56805 | PURCHASED OUTSIDE CLASS PERIOD |
| 56806 | PURCHASED OUTSIDE CLASS PERIOD |
| 56807 | PURCHASED OUTSIDE CLASS PERIOD |
| 56808 | SHARES SOLD SHORT |
| 56809 | SHARES SOLD SHORT |
| 56810 | SHARES SOLD SHORT |
| 56811 | SHARES SOLD SHORT |
| 56816 | SHARES SOLD SHORT |
| 56817 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 56818 | PURCHASED OUTSIDE CLASS PERIOD |
| 56819 | PURCHASED OUTSIDE CLASS PERIOD |
| 56820 | PURCHASED OUTSIDE CLASS PERIOD |
| 56824 | NO RECOGNIZED LOSS |
| 56825 | PURCHASED OUTSIDE CLASS PERIOD |
| 56826 | PURCHASED OUTSIDE CLASS PERIOD |
| 56827 | NO RECOGNIZED LOSS |
| 56828 | PURCHASED OUTSIDE CLASS PERIOD |
| 56835 | NO RECOGNIZED LOSS |
| 56836 | PURCHASED OUTSIDE CLASS PERIOD |
| 56844 | PURCHASED OUTSIDE CLASS PERIOD |
| 56845 | PURCHASED OUTSIDE CLASS PERIOD |
| 56846 | PURCHASED OUTSIDE CLASS PERIOD |
| 56853 | PURCHASED OUTSIDE CLASS PERIOD |
| 56854 | SHARES NOT PURCHASED |
| 56858 | SHARES SOLD SHORT |
| 56859 | NO RECOGNIZED LOSS |
| 56860 | PURCHASED OUTSIDE CLASS PERIOD |
| 56862 | PURCHASED OUTSIDE CLASS PERIOD |
| 56864 | NO RECOGNIZED LOSS |
| 56872 | PURCHASED OUTSIDE CLASS PERIOD |
| 56873 | PURCHASED OUTSIDE CLASS PERIOD |
| 56880 | PURCHASED OUTSIDE CLASS PERIOD |
| 56884 | PURCHASED OUTSIDE CLASS PERIOD |
| 56889 | PURCHASED OUTSIDE CLASS PERIOD |
| 56892 | PURCHASED OUTSIDE CLASS PERIOD |
| 56893 | SHARES SOLD SHORT |
| 56894 | SHARES SOLD SHORT |
| 56895 | NO RECOGNIZED LOSS |
| 56896 | SHARES SOLD SHORT |
| 56897 | SHARES SOLD SHORT |
| 56898 | SHARES SOLD SHORT |
| 56899 | PURCHASED OUTSIDE CLASS PERIOD |
| 56900 | SHARES SOLD SHORT |
| 56901 | SHARES SOLD SHORT |
| 56902 | SHARES SOLD SHORT |
| 56903 | PURCHASED OUTSIDE CLASS PERIOD |
| 56904 | SHARES SOLD SHORT |
| 56905 | SHARES SOLD SHORT |
| 56906 | NO RECOGNIZED LOSS |
| 56907 | NO RECOGNIZED LOSS |
| 56912 | NO RECOGNIZED LOSS |
| 56914 | PURCHASED OUTSIDE CLASS PERIOD |
| 56915 | PURCHASED OUTSIDE CLASS PERIOD |
| 56916 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 56917 | PURCHASED OUTSIDE CLASS PERIOD |
| 56918 | PURCHASED OUTSIDE CLASS PERIOD |
| 56919 | SHARES SOLD SHORT |
| 56920 | PURCHASED OUTSIDE CLASS PERIOD |
| 56922 | SHARES SOLD SHORT |
| 56925 | SHARES SOLD SHORT |
| 56926 | NO RECOGNIZED LOSS |
| 56928 | DUPLICATE CLAIMS |
| 56929 | DUPLICATE CLAIMS |
| 56930 | DUPLICATE CLAIMS |
| 56942 | SHARES SOLD SHORT |
| 56943 | SHARES SOLD SHORT |
| 56944 | PURCHASED OUTSIDE CLASS PERIOD |
| 56945 | PURCHASED OUTSIDE CLASS PERIOD |
| 56946 | SHARES SOLD SHORT |
| 56947 | SHARES SOLD SHORT |
| 56948 | SHARES SOLD SHORT |
| 56950 | NO RECOGNIZED LOSS |
| 56951 | NO RECOGNIZED LOSS |
| 56965 | NO RECOGNIZED LOSS |
| 56973 | NO RECOGNIZED LOSS |
| 56974 | NO RECOGNIZED LOSS |
| 56975 | PURCHASED OUTSIDE CLASS PERIOD |
| 56976 | PURCHASED OUTSIDE CLASS PERIOD |
| 56977 | PURCHASED OUTSIDE CLASS PERIOD |
| 56981 | PURCHASED OUTSIDE CLASS PERIOD |
| 57008 | DUPLICATE CLAIMS |
| 57009 | DUPLICATE CLAIMS |
| 57010 | DUPLICATE CLAIMS |
| 57011 | DUPLICATE CLAIMS |
| 57013 | PURCHASED OUTSIDE CLASS PERIOD |
| 57014 | SHARES NOT PURCHASED |
| 57086 | PURCHASED OUTSIDE CLASS PERIOD |
| 57090 | NO RECOGNIZED LOSS |
| 57109 | PURCHASED OUTSIDE CLASS PERIOD |
| 57147 | SHARES NOT PURCHASED |
| 57151 | NO RECOGNIZED LOSS |
| 57154 | NO RECOGNIZED LOSS |
| 57155 | NO RECOGNIZED LOSS |
| 57158 | PURCHASED OUTSIDE CLASS PERIOD |
| 57159 | PURCHASED OUTSIDE CLASS PERIOD |
| 57161 | NO RECOGNIZED LOSS |
| 57162 | NO RECOGNIZED LOSS |
| 57165 | NO RECOGNIZED LOSS |
| 57166 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**Claim #**                     **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 57168 | NO RECOGNIZED LOSS |
| 57175 | NO RECOGNIZED LOSS |
| 57176 | PURCHASED OUTSIDE CLASS PERIOD |
| 57180 | NO RECOGNIZED LOSS |
| 57181 | PURCHASED OUTSIDE CLASS PERIOD |
| 57182 | NO RECOGNIZED LOSS |
| 57183 | NO RECOGNIZED LOSS |
| 57191 | NO RECOGNIZED LOSS |
| 57192 | NO RECOGNIZED LOSS |
| 57193 | PURCHASED OUTSIDE CLASS PERIOD |
| 57194 | PURCHASED OUTSIDE CLASS PERIOD |
| 57197 | PURCHASED OUTSIDE CLASS PERIOD |
| 57198 | PURCHASED OUTSIDE CLASS PERIOD |
| 57200 | PURCHASED OUTSIDE CLASS PERIOD |
| 57204 | PURCHASED OUTSIDE CLASS PERIOD |
| 57206 | PURCHASED OUTSIDE CLASS PERIOD |
| 57207 | PURCHASED OUTSIDE CLASS PERIOD |
| 57211 | PURCHASED OUTSIDE CLASS PERIOD |
| 57212 | PURCHASED OUTSIDE CLASS PERIOD |
| 57213 | PURCHASED OUTSIDE CLASS PERIOD |
| 57214 | PURCHASED OUTSIDE CLASS PERIOD |
| 57215 | PURCHASED OUTSIDE CLASS PERIOD |
| 57217 | PURCHASED OUTSIDE CLASS PERIOD |
| 57219 | NO RECOGNIZED LOSS |
| 57221 | NO RECOGNIZED LOSS |
| 57224 | SHARES NOT PURCHASED |
| 57241 | PURCHASED OUTSIDE CLASS PERIOD |
| 57242 | PURCHASED OUTSIDE CLASS PERIOD |
| 57243 | PURCHASED OUTSIDE CLASS PERIOD |
| 57246 | PURCHASED OUTSIDE CLASS PERIOD |
| 57247 | PURCHASED OUTSIDE CLASS PERIOD |
| 57253 | PURCHASED OUTSIDE CLASS PERIOD |
| 57255 | PURCHASED OUTSIDE CLASS PERIOD |
| 57257 | PURCHASED OUTSIDE CLASS PERIOD |
| 57258 | PURCHASED OUTSIDE CLASS PERIOD |
| 57259 | PURCHASED OUTSIDE CLASS PERIOD |
| 57260 | NO RECOGNIZED LOSS |
| 57261 | NO RECOGNIZED LOSS |
| 57262 | PURCHASED OUTSIDE CLASS PERIOD |
| 57264 | PURCHASED OUTSIDE CLASS PERIOD |
| 57267 | NO RECOGNIZED LOSS |
| 57272 | PURCHASED OUTSIDE CLASS PERIOD |
| 57273 | PURCHASED OUTSIDE CLASS PERIOD |
| 57282 | PURCHASED OUTSIDE CLASS PERIOD |
| 57286 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57310 | NO RECOGNIZED LOSS |
| 57321 | SHARES NOT PURCHASED |
| 57322 | SHARES NOT PURCHASED |
| 57324 | PURCHASED OUTSIDE CLASS PERIOD |
| 57325 | NO RECOGNIZED LOSS |
| 57326 | PURCHASED OUTSIDE CLASS PERIOD |
| 57327 | PURCHASED OUTSIDE CLASS PERIOD |
| 57328 | SHARES NOT PURCHASED |
| 57329 | SHARES NOT PURCHASED |
| 57330 | SHARES NOT PURCHASED |
| 57331 | SHARES NOT PURCHASED |
| 57332 | SHARES NOT PURCHASED |
| 57333 | NO RECOGNIZED LOSS |
| 57334 | PURCHASED OUTSIDE CLASS PERIOD |
| 57335 | SHARES NOT PURCHASED |
| 57336 | NO RECOGNIZED LOSS |
| 57337 | PURCHASED OUTSIDE CLASS PERIOD |
| 57338 | PURCHASED OUTSIDE CLASS PERIOD |
| 57339 | SHARES NOT PURCHASED |
| 57340 | SHARES SOLD SHORT |
| 57341 | PURCHASED OUTSIDE CLASS PERIOD |
| 57342 | NO RECOGNIZED LOSS |
| 57343 | SHARES SOLD SHORT |
| 57344 | SHARES NOT PURCHASED |
| 57345 | PURCHASED OUTSIDE CLASS PERIOD |
| 57346 | SHARES NOT PURCHASED |
| 57347 | NO RECOGNIZED LOSS |
| 57348 | SHARES NOT PURCHASED |
| 57349 | SHARES NOT PURCHASED |
| 57350 | PURCHASED OUTSIDE CLASS PERIOD |
| 57351 | PURCHASED OUTSIDE CLASS PERIOD |
| 57352 | PURCHASED OUTSIDE CLASS PERIOD |
| 57353 | NO RECOGNIZED LOSS |
| 57354 | NO RECOGNIZED LOSS |
| 57355 | NO RECOGNIZED LOSS |
| 57356 | PURCHASED OUTSIDE CLASS PERIOD |
| 57358 | NO RECOGNIZED LOSS |
| 57359 | NO RECOGNIZED LOSS |
| 57360 | NO RECOGNIZED LOSS |
| 57361 | NO RECOGNIZED LOSS |
| 57362 | NO RECOGNIZED LOSS |
| 57363 | NO RECOGNIZED LOSS |
| 57364 | NO RECOGNIZED LOSS |
| 57365 | NO RECOGNIZED LOSS |
| 57366 | NO RECOGNIZED LOSS |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 57367 | NO RECOGNIZED LOSS |
| 57368 | NO RECOGNIZED LOSS |
| 57369 | NO RECOGNIZED LOSS |
| 57370 | PURCHASED OUTSIDE CLASS PERIOD |
| 57371 | PURCHASED OUTSIDE CLASS PERIOD |
| 57372 | SHARES NOT PURCHASED |
| 57373 | NO RECOGNIZED LOSS |
| 57374 | SHARES NOT PURCHASED |
| 57376 | SHARES NOT PURCHASED |
| 57377 | NO RECOGNIZED LOSS |
| 57378 | SHARES NOT PURCHASED |
| 57379 | SHARES NOT PURCHASED |
| 57380 | NO RECOGNIZED LOSS |
| 57381 | NO RECOGNIZED LOSS |
| 57382 | NO RECOGNIZED LOSS |
| 57383 | SHARES NOT PURCHASED |
| 57384 | SHARES NOT PURCHASED |
| 57385 | NO RECOGNIZED LOSS |
| 57386 | NO RECOGNIZED LOSS |
| 57387 | NO RECOGNIZED LOSS |
| 57388 | PURCHASED OUTSIDE CLASS PERIOD |
| 57389 | SHARES NOT PURCHASED |
| 57390 | PURCHASED OUTSIDE CLASS PERIOD |
| 57391 | SHARES NOT PURCHASED |
| 57396 | NO RECOGNIZED LOSS |
| 57397 | NO RECOGNIZED LOSS |
| 57402 | DUPLICATE CLAIMS |
| 57405 | SHARES SOLD SHORT |
| 57406 | NO RECOGNIZED LOSS |
| 57408 | NO RECOGNIZED LOSS |
| 57409 | PURCHASED OUTSIDE CLASS PERIOD |
| 57410 | PURCHASED OUTSIDE CLASS PERIOD |
| 57412 | DUPLICATE CLAIMS |
| 57413 | DUPLICATE CLAIMS |
| 57414 | NO RECOGNIZED LOSS |
| 57415 | NO RECOGNIZED LOSS |
| 57416 | NO RECOGNIZED LOSS |
| 57418 | NO RECOGNIZED LOSS |
| 57419 | NO RECOGNIZED LOSS |
| 57420 | NO RECOGNIZED LOSS |
| 57421 | NO RECOGNIZED LOSS |
| 57422 | NO RECOGNIZED LOSS |
| 57423 | NO RECOGNIZED LOSS |
| 57424 | PURCHASED OUTSIDE CLASS PERIOD |
| 57425 | NO RECOGNIZED LOSS |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 57426 | NO RECOGNIZED LOSS |
| 57427 | NO RECOGNIZED LOSS |
| 57430 | NO RECOGNIZED LOSS |
| 57431 | NO RECOGNIZED LOSS |
| 57432 | SHARES SOLD SHORT |
| 57433 | NO RECOGNIZED LOSS |
| 57434 | PURCHASED OUTSIDE CLASS PERIOD |
| 57435 | NO RECOGNIZED LOSS |
| 57438 | NO RECOGNIZED LOSS |
| 57439 | NO RECOGNIZED LOSS |
| 57440 | NO RECOGNIZED LOSS |
| 57441 | NO RECOGNIZED LOSS |
| 57442 | NO RECOGNIZED LOSS |
| 57443 | NO RECOGNIZED LOSS |
| 57444 | NO RECOGNIZED LOSS |
| 57445 | NO RECOGNIZED LOSS |
| 57446 | SHARES SOLD SHORT |
| 57447 | NO RECOGNIZED LOSS |
| 57450 | NO RECOGNIZED LOSS |
| 57451 | NO RECOGNIZED LOSS |
| 57452 | NO RECOGNIZED LOSS |
| 57453 | NO RECOGNIZED LOSS |
| 57454 | NO RECOGNIZED LOSS |
| 57455 | NO RECOGNIZED LOSS |
| 57456 | NO RECOGNIZED LOSS |
| 57457 | NO RECOGNIZED LOSS |
| 57459 | NO RECOGNIZED LOSS |
| 57460 | NO RECOGNIZED LOSS |
| 57461 | NO RECOGNIZED LOSS |
| 57462 | NO RECOGNIZED LOSS |
| 57463 | PURCHASED OUTSIDE CLASS PERIOD |
| 57464 | NO RECOGNIZED LOSS |
| 57466 | NO RECOGNIZED LOSS |
| 57467 | NO RECOGNIZED LOSS |
| 57469 | SHARES NOT PURCHASED |
| 57471 | NO RECOGNIZED LOSS |
| 57476 | NO RECOGNIZED LOSS |
| 57481 | NO RECOGNIZED LOSS |
| 57486 | PURCHASED OUTSIDE CLASS PERIOD |
| 57487 | NO RECOGNIZED LOSS |

**Total**                                                                 **4225**

Vertex Energy Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   6

**August 21, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Vertex Energy, Inc. ("Vertex") common stock were not purchased during the Settlement Class Period.  In order to be eligible, you must have purchased Vertex common stock between May 10, 2022 and August 8, 2022, inclusive. | 2000 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.